# EXHIBIT CE

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

EASY SPIRIT, LLC,

                Plaintiff,

    v.

SKECHERS U.S.A., INC. AND
SKECHERS U.S.A., INC. II,

           Defendants.

Case No. 1:19-cv-03299-WHP

## EXPERT REPORT OF JEFFERY A. STEC, Ph.D.

July 3, 2020



**Table of Contents**

I.      Purpose ................................................................................................................ 1
II.     Professional and Educational Background ........................................................... 2
III.    Summary of Opinions .......................................................................................... 4
IV.     Background ........................................................................................................... 5
    A.    Parties ............................................................................................................ 5
        1.    Easy Spirit, LLC ..................................................................................... 5
        2.    Skechers U.S.A., Inc. ............................................................................. 5
        3.    Skechers U.S.A., Inc. II ......................................................................... 5
    B.    Easy Spirit's Trademarks .............................................................................. 5
        1.    TRAVELTIME Trademark ..................................................................... 5
        2.    Traveltime Trade Dress ........................................................................... 6
V.      Likelihood of Confusion Survey .......................................................................... 6
    A.    Survey Methodology ...................................................................................... 6
        1.    Sample Design ........................................................................................ 7
        2.    Survey Questionnaire .............................................................................. 8
        3.    Survey Results ...................................................................................... 18
        4.    Analyses ................................................................................................ 25
VI.     Secondary Meaning Survey ............................................................................... 27
    A.    Survey Methodology .................................................................................... 27
        1.    Sample Design ...................................................................................... 27
        2.    Survey Questionnaire ............................................................................ 28
        3.    Survey Results ...................................................................................... 33
        4.    Analyses ................................................................................................ 36
VII.    Conclusions ........................................................................................................ 37



## I.      Purpose

I have been retained as an expert by counsel on behalf of Skechers U.S.A., Inc. and Skechers U.S.A., Inc. II (collectively "Skechers" or "Defendants"), in this litigation. I understand that Easy Spirit, LLC ("Easy Spirit" or "Plaintiff") alleges acts of trademark infringement and false designation of origin under the Lanham Act; common law trademark infringement; common law trade dress infringement; and violation of Section 360-1 of the New York General Business Law.[1] In particular, Easy Spirit alleges that Skechers infringes Easy Spirit's "TRAVELTIME" mark and Traveltime Trade Dress through its sales of certain Commute Time shoes.[2]

In the context of this litigation, I was asked to determine whether Skechers' use of "Commute Time" as the name for certain of its shoes has caused a likelihood of confusion as to the source of Skechers' Commute Time shoes.[3] To address this question, I conducted a survey to determine whether customers and potential customers of women's clog shoes[4] confuse the Commute Time shoes as being put out by, sponsored or approved by, and/or having a business affiliation or connection to Easy Spirit.

I was also asked by counsel to determine whether Easy Spirit's use of the alleged Traveltime Trade Dress has created a distinctiveness associated with that trade dress to stand for the shoes offered by Easy Spirit. In other words, I have been asked to investigate whether the Traveltime Trade Dress has attained secondary meaning in the marketplace. To address this question, I conducted a survey asking customers and potential customers of women's clog shoes whether they associated the asserted trade dress from the Traveltime clog with one or more than one brand or company. This report describes my research methodology for conducting each of these surveys, my research findings, and the conclusions based on these findings.

---

[1] Complaint ("Complaint"), dated April 12, 2019, p. 1.
[2] Complaint, pp. 7-15.
[3] It is my understanding that Easy Spirit is not aware of any instances of actual confusion in the marketplace. *See* Plaintiff Easy Spirit, LLC's Amended Objections and Responses to Defendants Skechers U.S.A., Inc. and Skechers U.S.A., Inc. II's Second Set of Interrogatories [Nos. 9-25], dated May 22, 2020, First Amended Response to Interrogatory No. 23.
[4] Clog shoes are shoes that have no back or minimal constraint around the heel of the foot.



1

To form my opinions, I have considered the documents listed in Exhibit 3.0 or referenced in the text, footnotes, and attached exhibits of this report. I have also relied on my education, professional judgment and expertise gathered from many years of conducting and critically evaluating survey research. The following report summarizes my current opinions. The information in this report is based upon discovery to date and the information that is currently available. To the extent additional information is produced or relied upon, I may supplement this report, if warranted, based on this additional discovery.

## II.       Professional and Educational Background

I am a Managing Director with Berkeley Research Group, LLC ("BRG"). I am also leader of its Intellectual Property practice and co-leader of its Economics and Damages community. BRG is a leading global strategic advisory and expert consulting firm that provides independent advice, data analytics, valuation, authoritative studies, expert testimony, investigations, transaction advisory, restructuring services, and regulatory and dispute consulting to Fortune 500 corporations, financial institutions, government agencies, major law firms, and regulatory bodies around the world.

I have served as a consultant to a wide variety of clients on matters involving economic, financial, and survey and statistical analysis and modeling for the purpose of interpreting and projecting data and evaluating the impact of business decisions, transactions, and economic events. I have also served as an expert witness or consultant in a wide range of litigation matters, including patent, copyright, trademark infringement, trade secret misappropriation, and false advertising litigation. While the issues have varied from case to case, most included an analysis and evaluation of company-specific as well as industry-wide data for the purpose of determining the impact of allegedly wrongful actions and events on one or more companies.

I specialize in the application of survey research to the valuation of various forms of intellectual property, as well as, the perceptions and understanding consumers have of various forms of intellectual property. My experience includes serving as an expert witness or consulting with clients on survey research and survey methodological issues, including designing and conducting surveys for clients, evaluating the survey work done by others, and researching and recommending best practices.



Prior to entering economic and survey research consulting, I was a senior research associate at the Ohio State University Center for Survey Research. In that role, I designed numerous telephone, internet, and mail surveys for various clients. My responsibilities included everything from sample and questionnaire design to data collection methods and statistical analyses of survey data.

I also have written and presented papers and presentations dealing with various survey research topics and survey methodological issues. These presentations have included meetings of the American Statistical Association, the American Association of Public Opinion Research ("AAPOR"), the Midwest Association of Public Opinion Research, and the New York and Chicago Bar Associations, among others. Some of these papers were published in the American Statistical Association's Proceedings of the Section on Survey Research Methods, Proceedings of the Section on Government Statistics and Section on Social Statistics, Public Opinion Quarterly, and various other publications.

In addition, I have served on the Sage Publications' Editorial Board as an advisory board member for the compilation of the Encyclopedia of Survey Research Methods. I have acted as a referee in the review of a number of articles for publication in survey research journals. I also have served on various AAPOR-based task force committees convened to address, discuss, and put forth recommendations on various survey-related issues and on the Intellectual Property Owners Association's Damages and Injunctions Committee. I also have published a chapter in the Litigation Services Handbook on Survey Research in Litigation.

I received Ph.D. and Master's degrees in Economics from the Ohio State University. I received Bachelor of Arts degrees in Philosophy and Psychology from Cornell University and in Economics with a Math Minor from the University of Illinois-Chicago. I am a member of various professional organizations including the American Economic Association, the Intellectual Property Owners' Association, the Licensing Executives Society, and the American Association for Public Opinion Research, among others.

My curriculum vitae, which includes the publications and presentations I have authored, is attached hereto as Exhibit 1. A list of the cases in which I have testified is attached hereto as Exhibit 2. BRG is being compensated on a rate times hours basis for the work my staff and I



3

perform. My current rate is $675 per hour. BRG's compensation does not depend in any way on the outcome of this litigation.

## III.    Summary of Opinions

Based on my review of the survey results from the likelihood of confusion survey I conducted, I conclude that there is insufficient evidence to show that Skechers' use of Commute Time is likely to cause confusion in the marketplace. Specifically, I found that:

- Controlling for pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey, 0.0% of respondents believed Easy Spirit was the source of the Skechers' Commute Time shoes.[5]

- 0.0% of respondents believed Easy Spirit sponsored or approved Skechers' Commute Time shoes.[6]

- 0.0% of respondents believed there was a business affiliation or connection between Skechers' Commute Time shoes and Easy Spirit.[7]

These results demonstrate that customers and potential customers of Skechers' Commute Time shoes are not confused, mistaken, or deceived about Easy Spirit being the source or origin of Skechers' Commute Time shoes, about Easy Spirit sponsoring or approving Skechers' Commute Time shoes, or about Easy Spirit being affiliated with Skechers' Commute Time shoes.

Based on my review of the survey results from the secondary meaning survey I conducted, I conclude that there is insufficient evidence to show that Easy Spirit's alleged trade dress has secondary meaning in the marketplace. Specifically, I found that:

- Controlling for pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey, 1.0% of respondents associated the alleged Traveltime Trade Dress with one brand or company.[8]

This result demonstrates that a large majority of customers and potential customers of women's clog shoes do not associate the Traveltime Trade Dress with one source.

---

[5] *See* Exhibit 4.0.
[6] *See* Exhibit 4.0.
[7] *See* Exhibit 4.0.
[8] *See* Exhibit 11.0.



## IV.    Background

### A.    Parties

#### 1.    Easy Spirit, LLC

Easy Spirit, LLC is a Delaware limited liability company with its principal place of business in Greenwich, Connecticut.[9] The Easy Spirit shoe brand originated in 1985. Easy Spirit creates and sells women's footwear that is designed for comfort.[10]

#### 2.    Skechers U.S.A., Inc.

Skechers U.S.A., Inc. is a Delaware corporation with its principal place of business in Manhattan Beach, California.[11] Skechers is a "multi-billion-dollar, award-winning global brand."[12] "Skechers designs and develops lifestyle and performance product known for style, innovation, quality and comfort."[13] In addition to its footwear offering, the company sells apparel and accessories for men, women and kids.[14]

#### 3.    Skechers U.S.A., Inc. II

Skechers U.S.A., Inc. II is a Virginia corporation with its principal place of business in Manhattan Beach, California.[15] Skechers U.S.A., Inc. II is a subsidiary of the Skechers U.S.A., Inc.[16]

### B.    Easy Spirit's Trademarks

#### 1.    TRAVELTIME Trademark

On information and belief, the Traveltime shoe was introduced in 2004.[17] In 2014 the Traveltime brand name was registered as a trademark under U.S. Registration No. 4,505,161.[18]

---

[9] Complaint, p. 2.
[10] Complaint, p. 2.
[11] Complaint, p. 2. *See also*, Answer ("Answer"), dated May 3, 2019, p. 2.
[12] https://investors.skechers.com/.
[13] https://investors.skechers.com/.
[14] https://investors.skechers.com/.
[15] Complaint, p. 2. *See also*, Answer, p. 2.
[16] Skechers U.S.A., Inc SEC Form 10-K for the year ended December 31, 2019, Exhibit 21.1.
[17] Complaint, p. 3.
[18] Complaint, p. 5 and Exhibit 6. *See also,* http://tmsearch.uspto.gov/bin/showfield?f=doc&state=4806:nm20u2.2.1.



### 2.    Traveltime Trade Dress

Easy Spirit utilizes a combination of design elements for the appearance of the Traveltime shoe. Easy Spirit asserts the elements of this trade dress are (i) a slip-on, clog-style upper; (ii) a distinctive "swirl" mid-sole that runs from the base of the toe cap, gradually widening as it flows to the heel; (iii) an indented curved line along the midsole from the front to the heel; another indented line on the rear of the shoe; (iv) a combined contoured midsole/outsole with an arch that creates an open area between the outsole and heel; (v) the rubber outsole extending up from the bottom of the shoe to the front of the shoe to form a bumper; and (vi) four circular design elements on the midsole at the heel segment.[19] The "Traveltime Trade Dress" includes the individual elements detailed above.[20] The shoe design below incorporates these elements.[21]



## V.    Likelihood of Confusion Survey

### A.    Survey Methodology

To determine whether customers and potential customers confuse Skechers' Commute Time shoes with being put out by, sponsored or approved by, and/or having a business affiliation

---

[19] Complaint, pp. 5-6.
[20] It is my understanding that none of these asserted design elements have been registered as a U.S. trademark.
[21] Complaint, pp. 5-6.



or connection to Easy Spirit, I constructed a sampling design and survey questionnaire that were used to collect the survey data. I identified the target population for this study as U.S. residents that are customers and potential customers of women's clog shoes. To reach this target population, I conducted a double-blind internet survey asking a series of questions to collect the survey data.[22]

### 1.   Sample Design

The appropriate target population for measuring likelihood of confusion is customers and potential customers of the type of product or service sold by junior user.[23] Therefore, the appropriate target population for this likelihood of confusion survey is customers and potential customers of women's clog shoes.[24]

It is my understanding that Skechers' sells its Commute Time shoes and Easy Spirit sells its Traveltime shoes using the internet.[25] In other words, consumers encounter, shop for, and purchase these shoes in the e-retail marketplace. Therefore, an internet survey can accurately represent the marketplace in which relevant consumers shop for and purchase these shoes.

I developed an internet survey to test whether there was likely to be confusion in the marketplace by Skechers' use of "Commute Time" as the name for certain of its shoes. In order to draw a sample from the relevant population, the sample design I created approximated the U.S. population. That sample was provided by Dynata, a leading data collection and survey research firm.[26]

---

[22] A double-blind survey is one where neither the respondents nor the data collection organization conducting the survey were aware of the purposes of the research. A double-blind survey design prevents both parties from discerning an anticipated or preferred pattern of responses. (*See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council. p. 419).

[23] *See* McCarthy, J. Thomas, Proper Survey Methods: *Relevant "universe" surveyed—Defining the universe,* 6 McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed. Nov. 2018).

[24] Specifically, the target population is customers 18 years old or older that do not suffer from color blindness and are customers and/or potential customers of women's clog shoes.

[25] *See e.g.,* https://www.easyspirit.com/comfortable-shoes-women/nowtrending/traveltime-family.html and https://www.skechers.com/en-us/sitesearch?t=commute%20time. It is also, my understanding that Easy Spirit and Skechers sell these shoes through numerous other e-retailers and in various retail stores as well.

[26] https://www.dynata.com/company/about-us/.



A set of screening questions was used to select the appropriate respondents.[27] Sample members were qualified to participate in the research study if they indicated that:

- They were 18 years old or older;

- They do not suffer from color blindness; and,

- In the last 12 months, they personally had shopped for or purchased women's clogs, and/or, in the next 12 months, they plan to shop for or purchase women's clogs.

Internet interviews were completed, and the data was collected by Dynata at my direction and supervision. That data collection process occurred from March 24, 2020, through March 30, 2020.[28] In all, 404 surveys were completed.

### 2.    Survey Questionnaire

Once sample members were qualified to participate in this research study, each respondent was randomly assigned to one of two groups – a treatment group[29] or a control group.[30] For the treatment group, a Skechers' webpage selling its Commute Time - Knitastic shoes was used. For the control group, the same Skechers' webpage selling its Commute Time - Knitastic shoes was used, but the accused trademark was removed. To do this, every instance of "Commute Time" on the main webpage was removed. This was done so that the control group stimulus would share as many characteristics with the treatment group stimulus as possible, with the key exception of the characteristic whose influence was being assessed.[31] The random assignment to one of these two groups determined the questionnaire that was administered to the respondent.

---

[27] *See* Exhibit 15 for the screener questionnaire. A pretest was conducted which indicated that there were no data collection procedures or questionnaire design issues to address. Therefore, the surveys completed as part of the pretest were incorporated into the overall sample.

[28] Over this time, 8,422 respondents entered the survey and 404 completed the survey. *See* Exhibit 10.0 for the respondents' final dispositions.

[29] In an experimental design paradigm, the treatment group is the respondents that are exposed to a Skechers' webpage selling a Commute Time shoe.

[30] The control group is the respondents that are exposed to the modified Skechers webpage selling a Commute Time shoe with any reference to Commute Time removed from the page.

[31] Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, p. 399.



Respondents in each of these groups were first shown the following instruction:[32]

Now you will be shown webpages that relate to women's shoes. Please look at these webpages as you would if you were considering purchasing these women's shoes. Once you have reviewed these images, you will be asked to answer the questions that follow.

As you answer these survey questions, please do not refer to or rely on any materials or other people to help you answer the survey questions.

If you do not know the answer to a particular question, please just indicate "Don't know" as the answer to that question.

For respondents in the treatment group, respondents were next shown an Easy Spirit page selling its Traveltime Classic Clogs as follows:[33]

---

[32] *See* Exhibit 16 for the main survey questionnaire. *See* Exhibit 17 for screen shots of the survey.
[33] *See* Exhibit 16 for the main survey questionnaire. *See* Exhibit 17 for screen shots of the survey.



9

**Figure 1: Easy Spirit's Webpage Selling its Traveltime Classic Clogs[34]**

Take as much time as you need to view these webpage as you would if you were considering purchasing these women's shoes. For the purposes of upcoming questions, this product will be referred to as the **first product** that you saw. Once you have reviewed this webpage, please continue:



Respondents were required to view this webpage and each subsequent webpage for at least five seconds before moving forward in the survey.

Next respondents were shown one of three different company webpages selling women's clog shoes randomly ordered.[35] For the treatment cohort, one of the company webpages selling

---

[34] This is only a portion of the image shown to respondents. *See* Exhibit 17 for the full images shown to respondents.
[35] The order of the web pages was randomly determined to avoid possible order effects.



10

women's clog shoes shown to them was a Skechers webpage selling its Commute Time –
Knitastic shoes as it normally appears.

**Figure 2: Skechers' Webpage Selling its Commute Time – Knitastic Shoes – Treatment[36]**

Once again, take as much time as you need to view this webpage that relates to women's shoes
as you would if you were considering purchasing these women's shoes.



Respondents were also shown two other company webpages selling women's clog shoes.
One of the company webpages selling women's clog shoes was a Merrell webpage selling its
Women's Juno Clog Suede shoes shown below.

---

[36] This is only a portion of the image shown to respondents. *See* Exhibit 17 for the full images shown to respondents.



**Figure 3: Merrell's Webpage Selling its Women's Juno Clog Suede Shoes[37]**

Once again, take as much time as you need to view this webpage that relates to women's shoes as you would if you were considering purchasing these women's shoes.



The other company webpage selling women's clog shoes was a Clarks webpage selling its Sillian Free shoes shown below.

---

[37] This is only a portion of the image shown to respondents. *See* Exhibit 17 for the full images shown to respondents.



12

**Figure 4: Clarks' Webpage Selling its Sillian Free Shoes[38]**

Once again, take as much time as you need to view this webpage that relates to women's shoes as you would if you were considering purchasing these women's shoes.



For respondents in the treatment group, they were asked the following questions after each presentation of the company webpages selling women's clog shoes above:

**Q1**.      Do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

*Select one.*

      &lt;1&gt;  This product you just saw is put out by the **same** company/brand that puts out the first product that you saw

---

[38] This is only a portion of the image shown to respondents. *See* Exhibit 17 for the full images shown to respondents.



13

&lt;2&gt;  This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw

&lt;3&gt;  Don't know

The word order of this question was varied to avoid possible order effects. Specifically, whether respondents saw the "same company" phrase first or the "different company" phrase first was randomly determined.[39]

For those respondents that answered, "same company," they were asked the following question:

**Q2**.   What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?[40]

*Please be as specific as possible.*

&lt;1&gt;  SPECIFY
&lt;2&gt;  Don't Know

For these respondents, as well as those respondents that indicated "different company" or "Don't Know" in Q1, they were asked:

**Q3**.   Do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

*Select one.*

&lt;1&gt;  The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw

&lt;2&gt;  The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw

---

[39] The first two answer choices were randomized independently from the question wording randomization to avoid possible order effects.

[40] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words. *See* Ballou, Janice. "Open-Ended Question," *Encyclopedia of Survey Research Methods*, Paul J. Lavrakas, Editor, SAGE Publications, Inc., Thousand Oaks, CA, 2008, pp. 547-549 at 547.



                &lt;3&gt;  Don't know

The word order of this question was also varied to avoid possible order effects. Specifically, whether respondents saw the "is sponsored or approved to do so by the same company" phrase first or the "is not sponsored or approved to do so by the same company" phrase first was randomly determined.[41]

For those respondents that answered, "is sponsored or approved to do so by the same company," they were asked the following question:

**Q4.**   What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?[42]

*Please be as specific as possible.*

                &lt;1&gt; SPECIFY
                &lt;2&gt; Don't Know

For those respondents that answered, "is not sponsored or approved to do so by the same company" or "Don't Know" to Q3 as well as the respondents that answered Q4, they were asked:

**Q5.**   Do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

*Select one.*

      &lt;1&gt;  The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw
      &lt;2&gt;  The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw

---

[41] The first two answer choices were randomized independently from the question wording randomization to avoid possible order effects.
[42] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words.



<3>  Don't know

The word order of this question was also varied to avoid possible order effects. Specifically, whether respondents saw the "has a business affiliation or connection to the company/brand that puts out the first product" phrase first or the "does not have a business affiliation or connection to the company/brand that puts out the first product" phrase first was randomly determined.[43]

For those respondents that answered, "has a business affiliation or connection to the company/brand that puts out the first product," they were asked the following question:

**Q6.**    What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?[44]

*Please be as specific as possible.*

> <1> SPECIFY
> <2> Don't Know

For those respondents that answered, "does not have a business affiliation or connection to the company/brand that puts out the first product" or "Don't Know" to Q5 as well as the respondents that answered Q6, they were shown the next company webpage selling women's clog shoes. The order in which the company webpages selling women's clog shoes appeared was randomly determined to avoid possible order effects. After each image was shown, the same block of questions outlined above were asked about that company webpage selling women's clog shoes. This was done until respondents were shown each of the three company webpages selling women's clog shoes described above and asked the corresponding questions.

For respondents in the control group, they were asked the same questions about each of the company webpages selling women's clog shoes shown.[45] However, control group respondents were not shown the Skechers webpage selling its Commute Time - Knitastic shoes

---

[43] The first two answer choices were randomized independently from the question wording randomization to avoid possible order effects.
[44] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words.
[45] *See* Exhibit 16 for the main survey questionnaire. *See* Exhibit 17 for screen shots of the survey.



as it normally appears. Instead, they were shown a modified version of Skechers' webpage selling Knitastic shoes, which removed each instance of Commute Time on the webpage.[46]

**Figure 5 Skechers' Webpage Selling Knitastic Shoes – Control[47]**

Once again, take as much time as you need to view this webpage that relates to women's shoes as you would if you were considering purchasing these women's shoes.



---

[46] "In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed." *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, p. 399.

[47] This is only a portion of the image shown to respondents. *See* Exhibit 17 for the full images shown to respondents.



The design of this survey is sometimes referred to as a product array survey.[48] First, respondents are shown the senior user's webpage selling its Traveltime Classic Clogs. Next, respondents are shown a rotation of other company webpages selling women's clog shoes, including the company webpage selling women's clog shoes containing the allegedly infringing trademark. Series of questions are used to determine respondents' beliefs about whether or not there are relationships between the senior user's use of the Trademark for its clog and the women's clogs in the webpages in the "array."

In addition, a control was used to address the research question while attempting to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey. To the extent respondents to this survey brought pre-existing beliefs, guesses, or other background noise that inappropriately shaped their responses, the use of a control group directly addresses and accounts for this issue.[49]

### 3. Survey Results

As described above, there were 404 completed interviews; 203 respondents were assigned to the treatment group, and 201 were assigned to the control group. Examining the survey data, respondents from the treatment group and control group answered the survey questions as summarized below.[50]

**Q1.** Do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

---

[48] *See* McCarthy, J. Thomas, Survey Evidence: *Survey Formats—Two commonly used formats to test confusion,* 6 McCarthy on Trademarks and Unfair Competition § 32:173.50 (5th ed. Oct. 2018). *See also, Squirtco v. Seven-Up Co.* 628 F.2d 1086, 1089 n.4, 1091 (8th Cir. 1980). This type of study is appropriate in this case because Easy Spirit and Skechers sell their clog shoes using the internet. *See e.g.,* https://www.easyspirit.com/comfortable-shoes-women/nowtrending/traveltime-family.html and https://www.skechers.com/en-us/sitesearch?t=commute%20time.

[49] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.

[50] A summary of the responses to the screener questions can be found in Exhibit 8.0.



**Table 1: Respondents Shown Skechers' Webpage Selling its Commute Time – Knitastic Shoes (Treatment Group)[51]**

|  | Number of Respondents | Percentage |
|---|---|---|
| This product you just saw is put out by the **same** company/brand that puts out the first product that you saw | 49 | 24.1% |
| This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw | 132 | 65.0% |
| Don't Know | 22 | 10.8% |
| **Total** | 203 | **100.0%** |

**Table 2: Respondents Shown the Modified Skechers Webpage Selling Knitastic Shoes (Control Group)[52]**

|  | Number of Respondents | Percentage |
|---|---|---|
| This product you just saw is put out by the **same** company/brand that puts out the first product that you saw | 50 | 24.9% |
| This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw | 136 | 67.7% |
| Don't Know | 15 | 7.5% |
| **Total** | 201 | **100.0%** |

**Q2.**    What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?

**Table 3: Respondents Shown Skechers' Webpage Selling its Commute Time – Knitastic Shoes (Treatment Group)[53]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 0 | 0.0% |
| Skechers | 4 | 8.2% |
| Brand/Name | 2 | 4.1% |
| Design/Style | 7 | 14.3% |

---

[51] *See* Exhibit 5.0.
[52] *See* Exhibit 5.0.
[53] *See* Exhibit 5.1.



|  | Number of Respondents | Percentage |
|---|---|---|
| Looks the Same | 8 | 16.3% |
| The Type of Product | 0 | 0.0% |
| Logo/Images | 0 | 0.0% |
| Other | 14 | 28.6% |
| Don't Know | 14 | 28.6% |
| **Total**[54] | **49** | **100.0%** |

**Table 4: Respondents Shown the Modified Skechers Webpage Selling Knitastic Shoes (Control Group)[55]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 0 | 0.0% |
| Skechers | 7 | 14.0% |
| Brand/Name | 3 | 6.0% |
| Design/Style | 4 | 8.0% |
| Looks the Same | 3 | 6.0% |
| The Type of Product | 2 | 4.0% |
| Logo/Images | 2 | 4.0% |
| Other | 12 | 24.0% |
| Don't Know | 17 | 34.0% |
| **Total**[56] | **50** | **100.0%** |

**Q3**.    Do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

---

[54] This is the total number of respondents that answered this question.
[55] *See* Exhibit 5.1.
[56] This is the total number of respondents that answered this question.



20

**Table 5: Respondents Shown Skechers' Webpage Selling its Commute Time – Knitastic Shoes (Treatment Group)[57]**

|  | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 53 | 26.1% |
| The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 106 | 52.2% |
| Don't Know | 44 | 21.7% |
| **Total** | **203** | **100.0%** |

**Table 6: Respondents Shown the Modified Skechers Webpage Selling Knitastic Shoes (Control Group)[58]**

|  | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 61 | 30.3% |
| The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw | 105 | 52.2% |
| Don't Know | 35 | 17.4% |
| **Total** | **201** | **100.0%** |

**Q4**.   What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

**Table 7: Respondents Shown Skechers' Webpage Selling its Commute Time – Knitastic Shoes (Treatment Group)[59]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 0 | 0.0% |
| Skechers | 2 | 3.8% |
| Brand/Name | 4 | 7.5% |

---

[57] *See* Exhibit 6.0.
[58] *See* Exhibit 6.0.
[59] *See* Exhibit 6.1.



|  | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 10 | 18.9% |
| Looks the Same | 6 | 11.3% |
| The Type of Product | 1 | 1.9% |
| Logo/Images | 0 | 0.0% |
| Other | 12 | 22.6% |
| Don't Know | 18 | 34.0% |
| **Total**[60] | **53** | **100.0%** |

**Table 8: Respondents Shown the Modified Skechers Webpage Selling Knitastic Shoes (Control Group)[61]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 1 | 1.6% |
| Skechers | 5 | 8.2% |
| Brand/Name | 2 | 3.3% |
| Design/Style | 4 | 6.6% |
| Looks the Same | 3 | 4.9% |
| The Type of Product | 1 | 1.6% |
| Logo/Images | 1 | 1.6% |
| Other | 22 | 36.1% |
| Don't Know | 22 | 36.1% |
| **Total**[62] | **61** | **100.0%** |

**Q5.**    Do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

---

[60] This is the total number of respondents that answered this question.
[61] *See* Exhibit 6.1.
[62] This is the total number of respondents that answered this question.



**Table 9: Respondents Shown Skechers' Webpage Selling its Commute Time – Knitastic Shoes (Treatment Group)[63]**

| | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw | 65 | 32.0% |
| The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw | 94 | 46.3% |
| Don't Know | 44 | 21.7% |
| **Total** | **203** | **100.0%** |

**Table 10: Respondents Shown the Modified Skechers Webpage Selling Knitastic Shoes (Control Group)[64]**

| | Number of Respondents | Percentage |
|---|---|---|
| The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw | 70 | 34.8% |
| The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw | 86 | 42.8% |
| Don't Know | 45 | 22.4% |
| **Total** | **201** | **100.0%** |

**Q6.**   What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

**Table 11: Respondents Shown Skechers' Webpage Selling its Commute Time – Knitastic Shoes (Treatment Group)[65]**

| | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 1 | 1.5% |
| Skechers | 3 | 4.6% |
| Brand/Name | 1 | 1.5% |

---

[63] *See* Exhibit 7.0.
[64] *See* Exhibit 7.0.
[65] *See* Exhibit 7.1.



| | Number of Respondents | Percentage |
|---|---|---|
| Design/Style | 10 | 15.4% |
| Looks the Same | 4 | 6.2% |
| The Type of Product | 3 | 4.6% |
| Logo/Images | 0 | 0.0% |
| Other | 23 | 35.4% |
| Don't Know | 21 | 32.3% |
| **Total[66]** | **66** | **100.0%** |

**Table 12: Respondents Shown the Modified Skechers Webpage Selling Knitastic Shoes (Control Group)[67]**

| | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 0 | 0.0% |
| Skechers | 7 | 10.0% |
| Brand/Name | 3 | 4.3% |
| Design/Style | 7 | 10.0% |
| Looks the Same | 5 | 7.1% |
| The Type of Product | 6 | 8.6% |
| Logo/Images | 1 | 1.4% |
| Other | 20 | 28.6% |
| Don't Know | 21 | 30.0% |
| **Total[68]** | **70** | **100.0%** |

---

[66] This is the total number of respondents that answered this question. In certain instances, respondents provided multiple answers.
[67] *See* Exhibit 7.1.
[68] This is the total number of respondents that answered this question.



4.    **Analyses**

a.    **Examination of Source Confusion**

When respondents from the treatment group were presented with Skechers' webpage selling its Commute Time – Knitastic shoes, 49 of the 203 respondents (24.1%) indicated they believed the Commute Time – Knitastic shoes shown were put out by Easy Spirit.[69] Of these respondents, only 4.1% identified the brand or the name on the product as the reason for believing the Commute Time – Knitastic shoes shown were put out by Easy Spirit, while 8.2% identified Skechers.[70] However, as discussed above, it is important to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey.[71] Therefore, the control questionnaire was administered to a randomly selected sample to gauge the percentage of respondents who believed the control stimulus, the Knitastic shoes in the modified Skechers webpage, were put out by Easy Spirit. Fifty out of 201 respondents (24.9%) in the control group indicated they believe the Knitastic shoes in the modified Skechers webpage shown were put out by Easy Spirit.[72] Accordingly, after controlling for pre-existing beliefs, guesses, other background noise, and the non-asserted elements of the product and the webpage, the net result is 0.0%.[73] This net result indicates that Skechers has not used Easy Spirit's trademark in a manner that is likely to cause confusion, mistake, or deception among customers and/or potential customers as to the source or origin of Skechers' Commute Time – Knitastic shoes.[74]

b.    **Examination of Sponsorship or Approval Confusion**

When respondents from the treatment group were presented with Skechers' webpage selling its Commute Time – Knitastic shoes, 53 of the 203 respondents (26.1%) indicated they

---

[69] *See* Exhibit 5.0 and Table 1.
[70] *See* Exhibit 5.1 and Table 3.
[71] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.
[72] *See* Exhibit 5.0 and Table 2.
[73] *See* Exhibit 4.0.
[74] *See* Exhibit 4.0. According the Professor McCarthy, "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely." *See* McCarthy, J. Thomas, Survey Evidence: *Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion*, 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Nov. 2018).



believed the company that puts out the Commute Time – Knitastic shoes shown was sponsored or approved by Easy Spirit.[75] Once again, it is important to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey.[76] When respondents from the control group were presented with the Knitastic shoes in the modified Skechers webpage, 61 out of 201 respondents (30.3%) indicated they believed the company that puts out the Knitastic shoes in the modified Skechers webpage shown was sponsored or approved by Easy Spirit.[77] Accordingly, after controlling for pre-existing beliefs, guesses, other background noise, and the non-asserted design elements of webpage, the net result is 0.0%.[78] This net result indicates that Skechers has not used Easy Spirit's trademark in a manner that is likely to cause confusion, mistake, or deception among customers and/or potential customers as to the sponsorship or approval of Skechers' Commute Time – Knitastic shoes.[79]

### c.   Examination of Affiliation or Connection Confusion

When respondents from the treatment group were presented with Skechers' webpage selling its Commute Time – Knitastic shoes, 65 of the 203 respondents (32.0%) indicated they believed the company that puts out the Commute Time – Knitastic shoes shown have a business affiliation or connection to Easy Spirit.[80] Once again, it is important to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey.[81] When respondents from the control group were presented with the Knitastic shoes in the modified Skechers webpage, 70 out of 201 respondents (34.8%) indicated they believed the company that puts out the Knitastic shoes in the modified Skechers webpage shown has a business affiliation

---

[75] *See* Exhibit 6.0 and Table 5.

[76] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.

[77] *See* Exhibit 6.0 and Table 6.

[78] *See* Exhibit 4.0.

[79] *See* Exhibit 4.0. According the Professor McCarthy, "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely." *See* McCarthy, J. Thomas, Survey Evidence: *Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion,* 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Nov. 2018).

[80] *See* Exhibit 7.0 and Table 9.

[81] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.



or connection to Easy Spirit.[82] Accordingly, after controlling for pre-existing beliefs, guesses, other background noise, and the non-asserted design elements of the product, the net result is 0.0.%.[83] This net result indicates that Skechers has not used Easy Spirit's trademark in a manner that is likely to cause confusion, mistake, or deception among customers and/or potential customers as to the affiliation or connection of Skechers' Commute Time – Knitastic shoes.[84]

## VI.    Secondary Meaning Survey

### A.    Survey Methodology

To determine whether customers and potential customers recognize and associate the Traveltime Trade Dress with one or more than one brand or company, I constructed a sampling design and survey questionnaire that were used to collect the survey data. I identified the target population for this study as U.S. residents that are customers and potential customers of women's clog shoes. To reach this target population, I conducted a double-blind internet survey asking a series of questions to collect the survey data.[85]

#### 1.    Sample Design

The appropriate target population for measuring secondary meaning is customers and potential customers of women's clog shoes.[86] Therefore, in this case, the appropriate target population is purchasers and potential purchasers of Easy Spirit's Traveltime shoes.

---

[82] *See* Exhibit 7.0 and Table 10.

[83] *See* Exhibit 4.0.

[84] *See* Exhibit 4.0. According the Professor McCarthy, "When the percentage results of a confusion survey dip below 10%, they can become evidence which will indicate that confusion is not likely." *See* McCarthy, J. Thomas, Survey Evidence: *Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion,* 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Nov. 2018).

[85] A double-blind survey is one where neither the respondents nor the data collection organization conducting the survey were aware of the purposes of the research. A double-blind survey design prevents both parties from discerning an anticipated or preferred pattern of responses. (*See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council. p. 419).

[86] Specifically, the target population is customers 18 years old or older that do not suffer from color blindness and are customers and/or potential customers of women's clog shoes.



As discussed above, it is my understanding that Easy Spirit sells its Traveltime shoes using the internet.[87] In other words, consumers encounter, shop for, and purchase these shoes in the e-retail marketplace. Therefore, an internet survey can accurately represent the marketplace in which relevant consumers shop for and purchase these shoes.

As a result, I developed an internet survey to test whether secondary meaning had accrued to Easy Spirit's asserted trade dress. In order to draw a sample from the relevant population, the sample design was chosen to approximate the U.S. population. That sample was provided by Dynata, a leading data collection and survey research firm.[88]

A set of screening questions was used to select the appropriate respondents.[89] Sample members were qualified to participate in the research study if they indicated that:

- They were 18 years old or older;

- They do not suffer from color blindness; and,

- In the last 12 months, they personally had shopped for or purchased women's clogs, and/or, in the next 12 months, they plan to shop for or purchase women's clogs.

Internet interviews were completed, and the data was collected by Dynata at my direction and supervision. That data collection process occurred from March 18, 2020, through March 27, 2020.[90] In all, 400 surveys were completed.

### 2. Survey Questionnaire

Once sample members were qualified to participate in the research study, each respondent was randomly assigned to one of two groups – a treatment group[91] or a control

---

[87] *See e.g.,* https://www.easyspirit.com/comfortable-shoes-women/nowtrending/traveltime-family.html. It is also, my understanding that Easy Spirit sells these shoes through numerous other e-retailers and in various retail stores as well.

[88] https://www.dynata.com/company/about-us/.

[89] *See* Exhibit 18 for the screener questionnaire. A pretest was conducted which indicated that there were no data collection procedures or questionnaire design issues to address. Therefore, the surveys completed as part of the pretest were incorporated into the overall sample.

[90] Over this time, 7,168 respondents entered the survey and 400 completed the survey. *See* Exhibit 14.0 for the respondents' final dispositions.

[91] In an experimental design paradigm, the treatment group is the respondents that are exposed to Easy Spirit's Traveltime Classic Clog.



group.[92] For the treatment group, respondents were shown images of the Traveltime Classic Clog, which included the alleged Traveltime Trade Dress.[93] For the control group, the same Traveltime Classic Clog was used, but the alleged trade dress was removed. To do this, the images of the Traveltime Classic Clog were adjusted so that the shoe no longer included the alleged trade dress. This was done so that the control group stimulus would share as many characteristics with the treatment group stimulus as possible, with the key exception of the characteristics whose influence were being assessed.[94] In both the treatment and control images, the "EASY SPIRIT" logo was removed from the insole of the shoe.[95] The random assignment to one of these two groups determined the questionnaire that was administered to the respondent.

Respondents in each of these groups were first shown the following instruction:[96]

Now you will be shown pictures of women's shoes. Please look at these shoes as you would if you were considering purchasing this product. Once you have reviewed these images, you will be asked to answer the questions that follow.

As you answer these survey questions, please do not refer to or rely on any materials or other people to help you answer the survey questions.

If you do not know the answer to a particular question, please just indicate "Don't Know" as the answer to that question.

For respondents in the treatment group, respondents were next shown images of Easy Spirit's Traveltime Classic Clog as follows:[97]

**Figure 6: Easy Spirit's Traveltime Classic Clog - Treatment**

Take as much time as you need to view these pictures of women's shoes as you would if you were considering purchasing this product.

---

[92] The control group is the respondents that are exposed to the modified Easy Spirit Traveltime Classic Clog with the alleged trade dress removed.
[93] Complaint, pp. 5-6.
[94] Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, p. 399.
[95] Palladino, Vincent N. "Secondary Meaning Surveys." Trademark and Deceptive Advertising Surveys: Law, Science, and Design. Edited by Shari Seidman Diamond and Jerre B. Swann. ABA Section of Intellectual Property Law. American Bar Association. 2012. pp. 84-85.
[96] *See* Exhibit 19 for the main survey questionnaire. *See* Exhibit 20 for screen shots of the survey.
[97] *See* Exhibit 19 for the main survey questionnaire. *See* Exhibit 20 for screen shots of the survey.



Please click on any of the product images below the main image to enlarge the image.



The respondents were able to see each aspect of the shoe by selecting the images below the main image. Respondents were required to view these images for at least five seconds before moving forward in the survey.

After viewing the images in Figure 6, respondents in the treatment group were asked the following questions.

**Q1.**   Without guessing and without using any other outside materials to help you, have you ever seen or purchased these women's shoes?
*If you don't know, please just indicate that.*

<1>  Yes
<2>  No
<3>  Don't know

The respondents that answered "No" or "Don't know" to this question the survey was concluded. For respondent that answered "Yes," they were then asked:

**Q2.**   Do you associate these women's shoes with shoes from one brand/company or more than one brand/company?



*Select One.*

      <1>  One brand/company
      <2>  More than one brand/company
      <3>  Don't know

The word order of this question was varied to avoid possible order effects. Specifically, whether respondents saw the "one brand/company" phrase first or the "more than one brand/company" phrase first was randomly determined.[98] For those respondents that indicated "one brand/company," they were asked:

**Q3.**    What brand/company do you associate with these women's shoes?[99]

*Please be as specific as possible.*

      <1>  SPECIFY
      <2>  Don't know

For those respondents that specified an answer, they were asked:

**Q4.**    What is it about these women's shoes that has you associate them with the brand/company that you mentioned?[100]

*Please be as specific as possible.*

      <1>  SPECIFY
      <2>  Don't know

For those respondents that answered, "More than one brand/company" or "Don't know" to Q2; "Don't know" to Q3, as well as the respondents that answered Q4, the survey was concluded.

The questions were structured to determine first whether customers or potential customers recognized the Traveltime Classic Clog with the Traveltime Trade Dress. Then, establishing recognition of the shoes with the trade dress, the follow-up questions were asked to determine if these customers or potential customers associated the Traveltime Trade Dress, with

---

[98] The first two answer choices were randomized independently from the question wording randomization to avoid possible order effects.
[99] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words.
[100] This was an open-ended question in which respondents were allowed to formulate and provide their response in their own words.



one company (or source) or with multiple companies. This directly addresses the research question: whether the Traveltime Trade Dress has acquired a distinctiveness associated with that trade dress to stand for the goods that Easy Spirit offers.

For respondents in the control group, they were asked the same questions above.[101] However, control group respondents were not shown the Traveltime Classic Clog with the Traveltime Trade Dress as it normally appears. Instead, they were shown a modified version of the Traveltime Classic Clog with the trade dress removed from the shoe.[102]

**Figure 7: Easy Spirit's Traveltime Classic Clog – Control**



Once again, the purpose of the control group is to address the research question while attempting to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey. To the extent that respondents to this survey brought pre-existing

---

[101] *See* Exhibit 19 for the main survey questionnaire. *See* Exhibit 20 for screen shots of the survey.
[102] "In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed." *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, p. 399.



beliefs, guesses, or other background noise that inappropriately shaped their responses, the use of a control group directly addresses and accounts for this issue.[103]

### 3. Survey Results

As described above, there were 400 completed interviews; 200 respondents were assigned to the treatment group, and 200 were assigned to the control group. Examining the survey data, respondents from the treatment group and control group answered the survey questions as summarized below.[104]

**Q1**.    Without guessing and without using any other outside materials to help you, have you ever seen or purchased these women's shoes?

**Table 13: Respondents Shown Easy Spirit's Traveltime Classic Clog (Treatment Group)[105]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Yes | 102 | 51.0% |
| No | 84 | 42.0% |
| Don't Know | 14 | 7.0% |
| **Total** | **200** | **100.0%** |

**Table 14: Respondents Shown the Modified Traveltime Classic Clog (Control Group)[106]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Yes | 95 | 47.5% |
| No | 90 | 45.0% |
| Don't Know | 15 | 7.5% |
| **Total** | **200** | **100.0%** |

---

[103] See Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.
[104] A summary of the responses to the screener questions can be found in Exhibit 12.0.
[105] *See* Exhibit 11.0.
[106] *See* Exhibit 11.0.



**Q2.** Do you associate these women's shoes with shoes from more than one brand/company or one brand/company?

**Table 15: Respondents Shown Easy Spirit's Traveltime Classic Clog (Treatment Group)[107]**

|  | Number of Respondents | Percentage |
|---|---|---|
| One brand/company | 46 | 23.0% |
| More than one brand/company | 50 | 25.0% |
| Don't Know | 6 | 3.0% |
| **Total[108]** | **200** | **100.0%** |

**Table 16: Respondents Shown the Modified Traveltime Classic Clog (Control Group)[109]**

|  | Number of Respondents | Percentage |
|---|---|---|
| One brand/company | 44 | 22.0% |
| More than one brand/company | 48 | 24.0% |
| Don't Know | 3 | 1.5% |
| **Total[110]** | **200** | **100.0%** |

**Q3.** What brand/company do you associate with these women's shoes?

**Table 17: Respondents Shown Easy Spirit's Traveltime Classic Clog (Treatment Group)[111]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 10 | 21.7% |
| Skechers | 15 | 32.6% |
| Nike | 10 | 21.7% |
| Adidas | 2 | 4.3% |
| Other | 7 | 15.2% |

---

[107] *See* Exhibit 11.0.
[108] This is the total number of respondents in the survey.
[109] *See* Exhibit 11.0.
[110] This is the total number of respondents in the survey.
[111] *See* Exhibit 11.1.



|  | Number of Respondents | Percentage |
|---|---|---|
| Don't Know | 2 | 4.3% |
| **Total**[112] | **46** | **100.0%** |

**Table 18: Respondents Shown the Modified Traveltime Classic Clog (Control Group)[113]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Easy Spirit | 3 | 6.8% |
| Skechers | 19 | 43.2% |
| Nike | 3 | 6.8% |
| Adidas | 6 | 13.6% |
| Other | 11 | 25.0% |
| Don't Know | 2 | 4.5% |
| **Total**[114] | **44** | **100.0%** |

**Q4.**    What is it about these women's shoes that has you associate them with the brand/company that you mentioned?

**Table 19: Respondents Shown Easy Spirit's Traveltime Classic Clog (Treatment Group)[115]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Name | 10 | 22.2% |
| Design/Style | 14 | 31.1% |
| Comfort | 6 | 13.3% |
| Previously Familiar with the Company | 7 | 15.6% |
| Other | 5 | 11.1% |
| Don't Know | 3 | 6.7% |

---

[112] This is the number of respondents who saw this question in the survey.
[113] *See* Exhibit 11.1.
[114] This is the number of respondents who saw this question in the survey.
[115] *See* Exhibit 11.2.



35

|  | Number of Respondents | Percentage |
|---|---|---|
| **Total**[116] | **45** | **100.0%** |

**Table 20: Respondents Shown the Modified Traveltime Classic Clog (Control Group)[117]**

|  | Number of Respondents | Percentage |
|---|---|---|
| Name | 5 | 11.9% |
| Design/Style | 17 | 40.5% |
| Comfort | 5 | 11.9% |
| Previously Familiar with the Company | 4 | 9.5% |
| Other | 10 | 23.8% |
| Don't Know | 1 | 2.4% |
| **Total**[118] | **42** | **100.0%** |

### 4.    Analyses

When respondents from the treatment group were asked about the origin of Easy Spirit's Traveltime Classic Clog with the Traveltime Trade Dress, 23.0% of those respondents associated that shoe with one source.[119] However, as discussed above, it is important to remove pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey.[120] Therefore, the control questionnaire was administered to a randomly selected sample to gauge the percentage of respondents that associated the control stimulus, the Traveltime Classic Clog with the trade dress removed, as originating from one source. When respondents from the control group were asked about the origin of the Traveltime Classic Clog with the trade dress removed, 22.0% of those respondents associated that shoe with one source.[121] The difference between the

---

[116] This is the number of respondents who saw this question in the survey.
[117] *See* Exhibit 11.2.
[118] This is the number of respondents who saw this question in the survey.
[119] *See* Exhibit 11.0.
[120] *See* Diamond, Shari Seidman. Reference Guide on Survey Research, *Reference Manual on Scientific Evidence, Third Edition*. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401.
[121] *See* Exhibit 11.0.



percentage of treatment group respondents that said "One Company" and the percentage of control group respondents that said "One Company" is the measure of what percentage of U.S. customers and potential customers of women's clog shoes associates the Traveltime Trade Dress with one source. In this case, that percentage is 1.0% after controlling for pre-existing beliefs, guesses, and other background noise.[122]

This suggests that there is a large majority of customers and potential customers of women's clog shoes that do not associate the Traveltime Trade Dress with one source.

## VII.   Conclusions

Based on my review of the survey results of the likelihood of confusion survey I conducted, I conclude that there is insufficient evidence to show that Skechers' use of Commute Time is likely to cause confusion in the marketplace. Specifically, I found that:

- Controlling for pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey, 0.0% of respondents believed Easy Spirit was the source of the Skechers' Commute Time shoes.[123]

- 0.0% of respondents believed Easy Spirit sponsored or approved Skechers' Commute Time shoes.[124]

- 0.0% of respondents believed there was a business affiliation or connection between Skechers' Commute Time shoes and Easy Spirit.[125]

These results demonstrate that customers and potential customers of Skechers' Commute Time shoes are not confused, mistaken, or deceived about Easy Spirit being the source or origin of Skechers' Commute Time shoes, about Easy Spirit sponsoring or approving Skechers' Commute Time shoes, or about Easy Spirit being affiliated with Skechers' Commute Time shoes.

Based on my review of the survey results of the secondary meaning survey I conducted, I conclude that there is insufficient evidence to show that Easy Spirit's alleged trade dress has acquired secondary meaning in the marketplace. Specifically, I found that:

---

[122] 23.0% – 22.0% = 1.0%. See Exhibit 11.0.
[123] *See* Exhibit 4.0.
[124] *See* Exhibit 4.0.
[125] *See* Exhibit 4.0.



- Controlling for pre-existing beliefs, guesses, and other background noise that respondents may bring to the survey, 1.0% of respondents associated the alleged Traveltime Trade Dress with one brand or company. [126]

This result demonstrates that a large majority of customers and potential customers of women's clog shoes do not associate the Traveltime Trade Dress with one source.

Respectfully submitted:

Jeffery A. Stec, Ph.D.
Managing Director
Berkeley Research Group
July 3, 2020

---

[126] *See* Exhibit 11.0.



# Exhibit 1



**JEFFERY A. STEC, Ph.D.**
BERKELEY RESEARCH GROUP, LLC
70 W. Madison Suite 5000 | Chicago, IL 60602

Direct: **312.429.7970**
jstec@thinkbrg.com

As a Managing Director, leader of Berkeley Research Group's Intellectual Property Practice, and co-leader of its Economics and Damages Community, Dr. Stec has worked extensively over the last 17 years in the areas of  antitrust, finance, intellectual property, and survey research, both as a consulting expert and as an  expert witness.  His engagements typically involve the application of economic, financial, statistical,   and survey research theory and methodology to the collection and analysis of data to evaluate the economic impact of  decisions made by consumers and firms.

In the area of intellectual property, Dr. Stec has conducted economic and econometric analyses to determine the value of intellectual property as well as the amount of economic damages resulting  from patent, trademark, trade secret, or copyright infringement.  In his work, he has addressed economic issues such as the appropriate measurement of revenues associated with the use of the infringing IP, the portion of those revenues that can be attributed to the intellectual property, and whether the apportionment can be regarded as reasonable. He has evaluated economic and  survey research issues in the context of Section 337 investigations conducted by the U.S.  International Trade Commission. In addition, he has also evaluated the effects of anticompetitive conduct as it relates to the use of IP. In the context of trademarks and trade dress, he has evaluated issues of secondary meaning, genericness, dilution, and likelihood of confusion.  Dr. Stec has also determined  economic damages that have resulted from false advertising and counterfeit claims.

In the area of survey research, Dr. Stec has both created and critically evaluated surveys in the context of antitrust and intellectual property engagements.  He has developed complex sample designs, designed survey questionnaires, and collected and analyzed survey data, including the derivation of complex variance estimates using simulation methods.  He has conducted surveys that have been used to determine consumers' perceptions and actions in the marketplace, including whether products' names or trade dress are distinctive, confusing, or generic. Dr. Stec has also examined how products are used in the marketplace and how consumers value product features. Dr. Stec has consulted on best survey practices for the design, collection, and  analysis of survey data.

In the area of antitrust, Dr. Stec has used economic and econometric analyses to investigate issues related to market definition, determination of market power or market dominance, and the effect of anticompetitive acts on competition.  Some of these investigations include the effects of anticompetitive acts in the context of Sherman, Clayton, and Robinson-Patman Act claims dealing  with abuse of market power as well as the use of various horizontal and vertical restraints, like price  fixing, price discrimination, refusals to deal, exclusive dealing arrangements, and tying, on individual  firms or members of a class.

In the area of finance, Dr. Stec has used financial theory and econometrics to conduct analyses to determine asset values and shareholder loss in the context of securities fraud and late trading  claims. These analyses have included the use of various loss causation and event study paradigms  as well as trading simulation studies.  Dr. Stec has examined claims of financial lending  discrimination, which included investigations of the likelihood of discrimination and the potential  damages caused by that



discrimination.  Dr. Stec has also used financial theory to determine  damages in commercial contract disputes and product liability litigation.

Engagements Dr. Stec has worked on have dealt with the semiconductor and semiconductor  design, computer software and hardware, consumer products, pharmaceuticals, telecommunications, handheld mobile   devices, paper products, casino gaming, consumer appliances, automated pharmacy systems, consumer electronics, automobiles, heavy haul truck trailers, textile machine, precious stones, fashion apparel  and luxury accessories, outdoor lighting, vehicle parts, medical products, hardware, product packaging, toys, entertainment, food, mass media, plastics, pallet, television ratings, financial securities and loans, alcohol, tobacco,  sugar, sweetener, and tradeshow industries, among others.

Prior to joining Berkeley Research Group, Dr. Stec had been engaged as a Vice President in economic and survey  research consulting with another economic consulting firm. Prior to that, he has analyzed the credit card industry in detail, including co-authoring  monthly state and national surveys to gauge consumers' credit card and overall indebtedness.  He  also helped to design numerous telephone, mail, and internet surveys for various clients.  His  responsibilities included everything from sample and questionnaire design to data collection  methods and statistical analyses of survey data.  He has performed econometric studies and written  on various economic and survey research topics such as, optimal forecasting methods using time-  series data, the effects of unit nonresponse on survey data, efficient methods for conducting  telephone surveys, and methods for gauging the degree of consumer indebtedness using original   survey data.

Dr. Stec has presented his research at the annual meetings of the American Statistical Association,  the American Association of Public Opinion Research, the Midwest Association of Public Opinion  Research, the Ohio Association of Economists and Political Scientists, the Midwest  Macroeconomics Association, and the Columbus Association of Business Economists as well as in numerous presentations as a guest lecturer and presenter for CLE courses. He has also   published his work in the American Statistical Association's Proceedings of the Section on Survey  Research Methods and Proceedings of the Section on Government Statistics and Section on Social  Statistics.  Dr. Stec also contributed and served as a member of the advisory board for the *Encyclopedia of Survey Research Methods*.  He has also written the chapter on the use of surveys  in litigation published in the *Litigation Services Handbook*.

## EDUCATION

| | |
|---|---|
| Ph.D., Economics | The Ohio State University, 2000 |
| M.A., Economics | The Ohio State University, 1995 |
| B.A., Economics, Math Minor | The University of Illinois – Chicago, 1994 |
| B.A., Philosophy, Psychology | Cornell University, 1991 |

## PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2004-2017 | *Vice President*, Intellectual Property, Charles River Associates |
| 2000-2004 | *Director*, Intellectual Property, InteCap, Inc. |



## SELECTED EXPERIENCE

### Intellectual Property

Developed economic models to determine damages due to infringement of patents held by a large paper products company.  Included a determination of the damages due to the plaintiff's loss of distribution for its patented products due to the infringement of the defendant.  Developed a lost distribution model to quantify the amount of distribution lost and the value of that distribution in terms of lost sales to the plaintiff.   Additionally, it included the development of a lost profits, market  share based model that quantified the lost profits due to lost customers' sales.

Provided expert testimony in a patent infringement litigation in the plastic product manufacturing industry.  Determined the percentage of accused products that infringed a number of patents by developing and conducting a multi-stage probability sample of the relevant plastic packaged  products. Responsibilities included sample design, overseeing data collection, and data analysis   using advanced statistical methods.

Developed economic models to determine damages suffered by a manufacturer of pharmaceutical products as a result of infringement of a number of patents.  Studied the market for the patented product, evaluated the substitutability of potentially competing products, and determined sales and profits lost by the patent holder.  Constructed and queried a large product database to determine  which products infringed which of the many patents-in-suit.  Developed analyses of a reasonable  royalty under a hypothetical licensing agreement and the effect of the infringing product on the price  in the marketplace.  Evaluated an econometric market expansion theory proposed by the  counterparty.

Developed economic models to determine damages suffered by a manufacturer of semiconductor devices as a result of a competitor's infringement of numerous patents.  Determined the profits the plaintiff lost due to price erosion and a determination of reasonable royalties on infringing sales. Constructed a sophisticated econometric model using a large dataset of sales, prices, and other variables that estimated the price elasticity of demand for the relevant product and geographic  markets.

Provided expert testimony in a trademark infringement litigation in the children's toy industry. Determined whether survey data were appropriately collected and analyzed in the evaluation of secondary meaning to a mark.  Evaluated the survey methodology used by the counterparty to determine whether secondary meaning had accrued to the mark.

Constructed and queried a large proprietary database of regional oil and gas prices to determine differences in branded and generic prices for the purposes of determining the value of a gasoline trademark.  Included filtering of the database to examine price differences for various grades of  gasoline, various regions of operation, and various time periods

Provided expert testimony in a trademark infringement litigation in the wine industry. Determined whether survey data were appropriately collected and analyzed in the context of likelihood of  confusion between two marks.  Evaluated the survey methodology used by the counterparty to  determine whether there was survey evidence of the likelihood of confusion between the marks.

Developed economic models to determine damages suffered by a manufacturer of coronary medical devices as a result of a competitor's infringement of numerous patents.  Developed lost profits and reasonable royalty models addressing issues such as market definition, product pricing  in the absence of infringement, market size and competitors' market share in the absence of  infringement, and



determination of incremental costs.  Developed sophisticated econometric models   to address these issues.

Provided expert testimony in a theft of trade secrets in the investor relations services and  technology industry. Determined expected client longevity in the absence of the theft of trade  secrets taking into account client-specific characteristics using multivariate statistical models that  also accounted for the censored nature of the underlying data.  Developed damages models using  the expected client longevity and the actual client longevity to determine the impact of the alleged  theft of trade secrets.

Developed economic models to determine damages suffered by a consumer goods manufacturer  as a result of counterfeit sales being made by various retailers.  Determined the profits the plaintiff  lost due to price erosion in the relevant product and geographic markets.  Developed econometric  models to determine the price elasticity of demand for the impacted consumer goods.

Developed economic models to determine damages suffered by inventors of children's consumer products as a result of infringement of a number of patents.  Evaluated the product and geographic markets for the patented product; valued the patented technology, including the determination of the impact of the use of the patented technology on the infringer's sales and profits and the costs to design around the infringed technology; and determined the impact various other factors would h a v e  on the royalty rate that might be negotiated by both parties.

Developed economic models to determine damages suffered by a manufacturer of gene  sequencing and analysis products as a result of infringement of a number of patents.  Studied the  markets for the patented product, evaluated the substitutability of potentially competing products  made by various manufacturers, and valued the patented technology from both parties'  perspectives.  Constructed and queried a large product database to determine which products   infringed which patents-in-suit and the revenues associated with those products.

Provided expert testimony in a patent infringement matter related to antitrust counterclaims in the centralized hospital pharmacy automation systems market. Conducted analyses to determine the relevant product and geographic markets.  Evaluated whether the counterparty had market power in the relevant markets.  Examined alleged anticompetitive acts to determine the economic impact of these acts.  Determined economic damages these anticompetitive acts had on the claimant.

Provided expert testimony in a trademark infringement litigation in the low-bed, heavy haul trailer industry. Designed sampling approach and survey instrument used to collect data.  Analyzed data collected from the survey in the context of whether secondary meaning could be attached to the trademark at issue.

Provided expert testimony in a trademark infringement litigation in the clothing fashion industry. Evaluated the market definition methodology used by the opposing expert and determined the appropriate definition of the relevant market.  Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence of the likelihood of confusion  between the marks. Determined whether survey data were appropriately collected and analyzed to  determine the likelihood of confusion.  Evaluated whether damages occurred to the defendant due  to the likelihood of reverse confusion.

Developed economic analyses to determine the appropriate royalty rate for a compulsory license  which would give the infringing party the ability to continue to make and sell medical devices after a  jury found infringement.  Examined the patented technology's benefits to the infringer and the  maximum it would



be willing to pay for its use.  Examined the benefits of the patented technology to  the infringed party and the minimum it would be willing to accept for its use.

Provided expert testimony in a trademark infringement litigation in the antibiotic ointment industry. Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence that secondary meaning had been established for the trademark. Determined whether survey data were appropriately collected and analyzed to determine secondary meaning.  Evaluated the appropriateness of using the survey data collected for the purposes of determining whether dilution to the trademark had occurred.

Developed economic models to determine damages suffered by a manufacturer of outdoor security lighting products as a result of patent infringement.  Defined the markets for the patented product  and the relevant substitutes for that product.  Established the likelihood that lost sales due to the counterparty's infringement of the patent.  Determined the value of the patented technology to both parties in generating product sales.

Provided expert testimony in a patent infringement litigation in the handheld mobile computing  devices industry for the purposes of a preliminary injunction. Defined the relevant market for the  alleged infringing products.  Determined the competitive effect that the accused products would  have on the counterparty's sales and product prices.  Evaluated the likelihood that the plaintiff would  be irreparable harmed by the alleged patent infringement.  Evaluated the counterparty's opinions as  to the effects on its sales and prices of the alleged infringement.

Conducted survey research in a trademark infringement litigation in the student information systems software industry.  Designed the survey questionnaire and sampling approach used to collect data.  Analyzed data collected from the survey in the context of whether secondary meaning could be attached to the trademark at issue.

Provided expert testimony in a patent infringement litigation in the hydraulic disc bicycle brake  industry. Conducted analyses to determine the relevant market.  Evaluated claims of lost profits,  price erosion, and reasonable royalties.  Developed analyses to determine demand for the patented  feature of the products as well as economic damages due to patent infringement.

Provided expert testimony in a patent infringement litigation in the medical products industry.  Evaluated the product market for the patented product to determine demand for and the value of the  patented technology.  Determined the costs to design around the infringed technology and  determined the impact various other factors would have on the royalty rate that might be negotiated  by both parties.

Provided expert testimony in a copyright infringement litigation in the software industry.  Determined the relevant market in which the software was used.  Developed analyses to determine the foregone profits due to the illegal use of the copyrighted software as well as the unjust enrichment for that use.

Developed economic and survey research analyses to evaluate damages claims associated with alleged violations of the Lanham Act concerning false advertising in clothes dryer industry. Evaluated whether the alleged false advertising had an adverse impact on the sales and prices of  the counterparty's clothes dryers.  Evaluated whether the alleged false advertising had a favorable  impact on the accused party's clothes dryers.

Provided expert testimony in a patent infringement litigation in the farm machinery industry.  Oversaw



the sampling and collection of data from the use of the alleged infringing machines as well as non-infringing alternatives.  Conducted advanced statistical tests to determine whether various configurations of the farm machinery produced statistical different measures of performance. Evaluated the statistical methodology used by the counterparty's expert.

Provided expert testimony in patent infringement matter in the medical products industry.  Studied the markets for the patented product and evaluated the substitutability of potentially competing products made by various manufacturers to determine the relevant market.  Developed economic models to value the patented technology from both parties' perspectives in order to determine damages suffered by the plaintiff.   Evaluated the opposing expert's damages opinions attributed to the counterparty's alleged infringement.

Conducted industry research and developed economic models to determine the value of a portfolio of patents in the gene sequencing industry.  Provided information on the possible ways in which the patents could be monetized to provide value to the client.

Provided expert testimony in a patent infringement litigation in the compact digital camera industry.  Evaluated the survey methodology used by the counterparty's expert to determine the value of the patented features in the accused products. Determined whether the survey and sampling design were appropriately constructed.  Examined whether the survey data were appropriately collected  and analyzed to determine the value of the patented features.

Conducted survey research in a copyright infringement litigation in the outdoor wind sculpture industry.  Designed the survey questionnaire and sampling approach used to collect data.  Analyzed data collected from the survey to evaluate whether the protected work and the accused work were substantially similar from the viewpoint of an ordinary observer.

Provided expert testimony in a patent infringement investigation in the video analytics software industry.  Evaluated the counterparty's claims regarding the economic prong of the domestic  industry requirement.  Determined the amount of the bond associated with the Presidential review  period.

Provided expert testimony in a patent infringement investigation in the vehicle windshield wiper  blade industry.  Analyzed financial and industry information to evaluate whether a domestic industry  had been established by the Complainant.  Conducted analyses to evaluate the appropriateness of  an exclusion order, cease-and-desist order, and the appropriate amount of the bond associated with  the Presidential review period.  Evaluated the counterparty's claims regarding the economic prong  of the domestic industry requirement.

Conducted survey research in a trademark infringement litigation in the retirement home industry.  Designed the survey questionnaire and sampling approach used to collect data.  Analyzed data collected from the survey in the context of whether there was the likelihood of confusion between  the trademarks at issue.

Developed economic analyses to determine whether there was evidence of commercial success for  a pharmaceutical product in its relevant market.  Examined the financial information for the pharmaceutical product as well as discounted profitability of the product relative to the investments undertaken to bring the product to market.  Evaluated the counterparty's claims regarding  commercial success.

Conducted survey research in a trademark infringement litigation in the coffee maker industry.



Designed sampling approach and survey instrument used to collect data.  Analyzed data collected from the survey in the context of whether secondary meaning could be attached to the trademark at issue.

Conducted industry research, evaluated economic models, and developed licensing strategy to  assist the valuation and licensing of patented technology and trade secrets in the steel-making  industry. Provided information on the possible ways in which the technology could be licensed and  provided strategic advice on how to set up the licensing agreement.

Developed economic analyses to determine whether there was evidence of commercial success for   a pharmaceutical product in its relevant market. Determined the relevant market for the product. Examined the financial information for the pharmaceutical product as well as the market presence of the product. Accounted for relevant macroeconomic, industry, and company-specific factors in examining the pharmaceutical product's performance.

Provided expert testimony in a patent infringement litigation in the commercial bakery tray industry. Conducted analyses to determine the relevant market.   Determined economic damages due to lost profits on lost sales, price erosion, and reasonable royalties.

Provided expert testimony in a patent infringement investigation in the smartphone, tablet, and other wireless devices industries.  Analyzed the relevant markets to evaluate whether harm to public  interest was likely to occur if the Commission was to grant the Complainant an exclusion order. Evaluated the counterparties' claims regarding potential harm to public interest under the proposed exclusion order.

Provided expert testimony in a trademark infringement litigation in the tool industry. Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence of secondary meaning related to the trade dress of the tools. Also evaluated whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Conducted survey research in a trademark and trade dress infringement litigation in the office supplies industry.  Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of whether there was a likelihood of  confusion in the marketplace between the protected trademark and trade dress and the accused  trademark and trade dress.

Provided expert testimony in patent infringement litigations in the software industry.  Designed sampling approach and survey instrument used to collect data.  Analyzed data collected from the survey in the context of the usage, importance, and purchasing drivers of various software features. Evaluated the counterparty's claims regarding various software features.

Provided expert testimony in a trademark infringement litigation in the vegetable produce industry. Evaluated the survey methodology used by the counterparty to determine whether there was survey evidence of a likelihood of confusion between the asserted trademark and the accused trademark. Determined whether survey data were appropriately collected and analyzed to determine likelihood  of confusion.

Conducted survey research in a patent infringement litigation in the smartphone, tablet, MP3 player,



and computer industries.  Designed sampling approach, experimental design, and survey  instrument used to collect data.  Analyzed data collected from the survey in the context of the usage,  importance, and willingness to pay for various product features.

Provided expert testimony in a patent infringement litigation in the medical products industry for the purposes of a preliminary injunction. Defined the relevant market for the alleged infringing products. Determined the competitive effect that the accused products would have on the counterparty's sales and product prices.  Evaluated potential damages claims and the defendant's ability to pay these claims. Evaluated the likelihood that the plaintiff would be irreparable harmed by the alleged patent infringement.  Evaluated the counterparty's opinions as to the effects on its sales and prices of the alleged infringement.

Provided expert testimony in a patent infringement litigation in the smartphone industry.  Evaluated  the survey methodology used by the counterparty to determine the usage of, importance of, and willingness to pay for the alleged patented smartphone features.

Conducted survey research and econometric analyses in a patent infringement litigation in the  digital content management industry. Evaluated the counterparty's survey research in the context of  the willingness to pay for various product features.

Provided expert testimony in a patent infringement arbitration in the smartphone industry.  Conducted economic analyses to determine the appropriate balancing royalty payment for a cross  license to each party's respective patent portfolios, which included patents, divested patents, and  standard essential patents.  Evaluated the counterparty's opinions as to balancing royalty payment.

Conducted survey research in a trade dress matter in the clothing industry.  Designed sampling approach and survey instrument used to collect data.  Analyzed data collected from the survey in  the context of whether there was secondary meaning associated with the asserted trade dress.

Conducted survey research in a trade dress matter in the baked goods industry.  Designed  sampling approach and survey instrument used to collect data.  Analyzed data collected from the  survey in the context of whether there was likelihood of confusion between the asserted trade dress  and the allegedly infringing trade dress.

Provided expert testimony in patent infringement matter in the automotive industry.  Evaluated the markets for the patented product as well as licensing practices in the industry.  Developed economic models to value the patented technology from both parties' perspectives in order to determine damages suffered by the plaintiff.   Evaluated the opposing expert's damages opinions attributed to the counterparty's alleged infringement.

Provided expert testimony in a patent infringement litigation in the disposable training pants  industry. Evaluated the counterparty's survey research in the context of the usage, importance, and  willingness to pay for various product features. Evaluated the counterparty's damages claim as it  related to the use of the counterparty's survey evidence.

Provided expert testimony in a Lanham Act matter concerning false advertising in the mattress industry. Developed financial and econometric models to determine to what extent, if any, the alleged false advertising had on the plaintiff's sales and profits. Incorporated these models into a determination of the appropriate damages due to the alleged false advertising.



Provided expert testimony in a trademark infringement investigation in the shoe industry. Evaluated the survey methodology used by the counterparty to determine whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Provided expert testimony in a patent infringement litigation in the server software industry. Evaluated the counterparty's survey research in the context of the usage of various product features. Evaluated the counterparty's damages claim as it related to the use of the counterparty's survey evidence to apportion the royalty base and set the royalty rate.

Provided expert testimony in a patent infringement litigation in the camera industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of the usage and relative importance of various camera features. Evaluated the counterparty's claims regarding various software features.

Conducted survey research and developed economic analyses to evaluate claims associated with alleged false advertising in food industry. Evaluated whether the alleged false advertising had an adverse impact on the demand for the relevant food product.

Provided expert testimony in a trademark infringement investigation in the digital media content software industry. Evaluated the survey methodology used by the counterparty to determine whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Conducted survey research to evaluate claims associated with alleged false advertising in healthcare industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey to determine whether there was an impact to the false advertising.

Provided expert testimony in a patent infringement litigation in the telematics devices industry. Designed sampling approach and survey instrument used to collect data. Analyzed data collected from the survey in the context of the usage and relative importance of various telematics devices features.

Provided expert testimony in a trademark infringement litigation in the consumer lighting products industry. Conducted survey research to determine whether there was a likelihood of confusion in the marketplace between the asserted trademarks and trade dress and the accused trademarks and trade dress.

Provided expert testimony in a false advertising litigation in the pharmaceutical industry. Conducted econometric analyses that were used to determine whether the plaintiff incurred damages due to the alleged false advertising. Evaluated the counterparty's counterclaims regarding false advertising damages.

Provided expert testimony in a patent infringement matter in the automobile industry. Determined the value that could be associated with the alleged use of the patented technology in one component of a multicomponent product and the damages associated with that alleged use. Evaluated the counterparty's damages claims regarding patent infringement damages.

Provided expert testimony in a trademark infringement litigation in the video and audio editing software

9



industry. Evaluated the survey methodology used by the counterparty to determine whether there was a likelihood of confusion in the marketplace between the asserted trademark and trade dress and the accused trademark and trade dress.

Provided expert testimony in multiple litigation related to alleged misrepresentations made in violation of the Lanham Act in the security services industry. Evaluated the surveys conducted by the counterparty's survey expert regarding the impact of the alleged misrepresentations on current consumers' decisions of which security services to retain. Evaluated counterparty's damages claims and methodology regarding the number of customers lost due to the alleged misrepresentations and the value of those customers' accounts.

Provided expert testimony in a patent infringement litigation in the home video game industry. Evaluated the counterparty's survey research in the context of the usage and value of various product features. Evaluated the counterparty's damages claim as it related to the use of the counterparty's survey evidence to apportion the royalty base and set the royalty rate.

Provided expert testimony in multiple patent infringement litigation dealing with an Abbreviated New Drug Application. Developed economic analyses to determine whether there was evidence of commercial success for a pharmaceutical product in its relevant market. Determined the relevant market for the product. Examined the financial information for the pharmaceutical product as well as the market presence of the product. Accounted for relevant macroeconomic, industry, and company-specific factors in examining the pharmaceutical product's performance.

Provided expert testimony in a trademark and copyright litigation in the entertainment industry. Conducted analyses to determine the value of the asserted intellectual property and the likely structure of a hypothetical license. Evaluated the counterparty's claims regarding trademark and copyright damages.

Provided expert testimony in a trademark infringement litigation in the automotive tire industry. Conducted survey research to determine whether there was secondary meaning associated with the asserted trade dress as well as whether there was a likelihood of confusion in the marketplace between the asserted trade dress and the accused trade dress.

Provided expert testimony in a trademark infringement litigation in the sporting goods industry. Conducted survey research to determine whether there was a likelihood of confusion in the marketplace between the asserted trademark and the accused trademark.

Provided expert testimony in a copyright royalty matter involving the distribution of a royalty pool amongst various claimants. Conducted economic analyses to determine the appropriate methodology to employ to allocate royalty payments to the claimants.

### Antitrust

Developed economic analyses addressing liability and damage issues in a litigation involving claims of Robinson-Patman antitrust violations. Analyzed the economic impact of alleged price discrimination on the sales of the plaintiff using a very large database of sales transactions on a weekly basis for every cigarette retailer in the continental U.S. over a seven-year period. Developed sophisticated econometric models to quantify the amount of the economic impact. Reviewed financial and sales



records to assess the impact on profits of alleged lost sales due to pricing  decisions based on the higher costs.

Prepared economics analyses pertaining to the market structure, conduct, and performance for the rapid prototyping machine market.  Conducted an economic analysis to determine the appropriate antitrust market.  Determined the amount of market power that certain market participants had in the marketplace.  Determined the effects to competition in the defined market of anticompetitive acts committed by the counterparty.

Provided expert testimony relating to the processed sugar industry which addressed whether events  in that industry could have led to lost business opportunities for a firm in that industry.  Conducted economic analyses to determine the appropriate market for the products at issue.  Examined events  in the industry and conducted industry research to determine the effects of industry events on  business opportunities for that firm.

Developed economic analyses and conducted economic research to determine whether a large semiconductor manufacturer had a position of dominance in the relevant market for  microprocessors. Analyzed the demand-side and supply-side substitution possibilities in the context  of the determination of the relevant market.  Analyzed innovation and competition in the industry to  address the issue of dominance.

Developed analyses to address issues of class certification in a litigation dealing with claims of anticompetitive conduct in the wooden pallet industry.  Addressed plaintiffs' proposed survey  research, used to estimate damages, by examining their survey methodology using a total survey  error approach.

Developed economic and econometric analyses and conducted economic research to determine whether collusive behavior took place among a group of large manufacturers against a class of downstream customers in the containerboard market.  Analyzed the economics underlying the business and financial decision made in the operations of the manufacturing business.

Conducted survey research to determine what products and services are likely part of the relevant market for the purposes of determining substitutes for the products and services of two firms intending to merge their businesses into one firm.

## General Consulting and Litigation

Evaluated the damages suffered by a domestic manufacturer of orthopedic products as a result of a breach of best efforts clause by one of its foreign distributors.  Reviewed financial and market data  to gauge the performance of the distributor.  Determined the revenues and profits lost by the manufacturer due to the distributor's failure to use its best efforts.  Included an analysis of the value  of returned inventory by the distributor to the manufacturer.

Evaluated the damages suffered by a domestic manufacturer of orthopedic products as a result of a breach of its contract with one of its domestic distributors.  Reviewed financial and market data to gauge the performance of the distributor.  Evaluated the use of mortality tables in the context of the plaintiff's expert report.  Developed sophisticated NPV models that determined the revenues and profits lost by the distributor due to the breach of contract.

Provided consulting expertise to assist a large data collection and media ratings company in best practices improvements regarding its telephone survey operations.  Conducted research into its

11



current methods for conducting telephone surveys, including analyses of large databases of calling records and outcomes.  Developed multivariate statistical models to better forecast calling  outcomes and researched improved calling rules to enhance performance.

Provided expert testimony in a breach of contract litigation in which economic analyses were used to determine the loss of members and members' purchases suffered by a large hardware  cooperative due to the breach of contract by a large accounting firm.  Using large data sets provided  by the coop, developed econometric analyses that gauged the economic impact of a large financial  loss suffered by the cooperative due to the breach of contract while accounting for unrelated events  surrounding the announcement of the loss.

Provided expert testimony in a breach of contract litigation related to software usage and the  payment of royalties.  Developed analyses that determined the number of licenses for which a  software company was not paid a royalty for the use of the licenses.  Evaluated the survey data and  survey methodology used by the counterparty to determine the extent to which an embedded  software program included in a larger software package was invoked.

Provided expert testimony in a breach of contract litigation related to product failure and the loss of business in the auto parts industry.  Developed economic analyses to define properly the relevant market, estimate market size, and determine other factors that impacted the plaintiff's business. Evaluated the counterparty's use of product diffusion models to quantify damages due to lost  business.

Provided consulting expertise to assist a large data collection and media ratings company in best practices improvements regarding its telephone survey operations.  Conducted research of large databases of calling records and outcomes.  Developed cost analyses to identify the direct and  indirect costs of certain outcomes.  Recommended alternative data collection methods and other  best practices suggestions to minimize the costs of undesirable outcomes without compromising  data quality.

Developed economic analyses to determine damages resulting from a breach of a license  agreement between companies in the flat screen television industry.  Evaluated counterparty's  damages claims of foregone royalties and loss of enterprise value due to the breach.

Provided expert testimony in a litigation related to violations of ballot secrecy in the election of union officials.  Developed statistical models to examine voting patterns and voter turnout from the  contested elections to evaluate claims that the violation of ballot secrecy impacted election results.  Evaluated counterparty's vote reallocation models to determine their reasonableness.

Evaluated the survey conducted by the counterparty's survey expert regarding the product characteristics and specifications that were factors in consumers' purchasing decisions of large, high-end computer servers.  Conducted analyses of survey data to determine the importance of certain purchase drivers in the context of consumers' overall decision-making process.

Developed a multi-stage stratified sampling design used to draw samples from a large wholesaler of precious stones for the purposes of valuing the wholesaler's precious stones inventory.  Derived formulae for the sample estimates and variances of the sample estimates.  Consulted on  appropriate sample sizes to obtain desired level of precision for the sample estimates. Programmed the sample design and calculation of sample estimates and variances using statistical   software.

Developed economic analyses using multiple, large databases to evaluate competitive relationships between certain trade shows in the trade show industry.  Determined whether certain trade shows

12



detracted from the commercial success of other trade shows. Developed a survey and sampling methodology to collect relevant economic data. Developed approaches to determine the amount and degree of competitive overlap across various trade shows.

Provided expert testimony in a litigation related to the alleged devaluation of class members Rewards points due to a change in the customer rewards program. Developed analyses to quantify the economic impact of the program change on class members' points. Evaluated the counterparty's damages claims of economic harm due to the breach of the program agreement.

Provided expert testimony in a litigation related to product liability in an automobile accident. Determined the diminished earning capacity of the injured party using economic and financial models to gauge potential lost earnings and benefits. Evaluated counterparty's damages claims and methodology to determine their reasonableness.

Developed economic analyses based on proprietary data, third-party research, and survey data to determine the amount of economic damages attributable to a larger product failure and product recall in the refrigerator industry. Evaluated the counterparty's analyses and damages claims of the economic harm due to the product failure and recall.

Conducted survey research to evaluate movie theater attendance patterns, reasons for going to movie theaters, the relative importance of these reasons in attending movies, and pricing information for movie theater products. Designed the survey questionnaire and sampling approach. Oversaw the data collection of both internet and in-person surveys. Conducted various statistical survey analyses.

Provided expert testimony in a litigation related to an alleged breach of contract in the commercial parking garage industry. Using advanced statistical models, determined the amount of lost garage parkers due to the alleged breach of contract. Evaluated counterparty's lost garage parker claims and methodology to determine their reasonableness.

Evaluated the survey conducted by a large survey research firm regarding farming methods and subsistence in third world countries in the context of a professional malpractice claim. Conducted analyses of survey methodology and survey data to determine whether the survey conformed to survey best practices and whether the survey likely suffered from bias.

Provided expert testimony in a product liability litigation in the fruit industry. Developed a multi-stage stratified sampling design used to select at random samples of fruit trees from the target population. Oversaw and led the collection of samples to be used by technical experts in their analyses. Derived formulae for the sample estimates and variances of the sample estimates. Consulted on appropriate sample sizes to obtain desired level of precision for the sample estimates.

### Finance

Reverse engineered and analyzed an expert's 10(b)-5 damages model surrounding the quantification of financial losses by a class of the company's shareholders. Proposed possible adjustments to the model that would provide a more reliable estimate of damages. Developed a large database and the modeled daily stock prices and trader activity for a five-year period.

Conducted financial analyses of a trader's trading activity where it was alleged the trader late traded into and out of various mutual funds over approximately a three-year period. Constructed a large data base of every S&P futures transaction for approximately a six-year period and a large database of all of the trader's trades. Analyzed the trading activity of the trader using these databases. Developed



econometric models based on this analysis to determine to what extent, if any, the trader  late traded. Evaluated the econometric models provide by the counterparty alleging late trading.

Conducted and consulted on analyses of traders' and mutual employees trading activities in which simulation of trading activity was done following pre-specified trading rules to determine the total  next-day net NAV return and the amount of dilution for trading within a given mutual fund.  Analyzed  and consulted on the comparison of simulation based on these pre-specified trading rules to  litigants' trading activities as well as to baseline simulations where next-day net NAV return and the  amount of dilution was determined from trading done on randomly determined trade days.

Provided expert testimony in a malpractice litigation concerning issues related to a company's reorganization of its debts.  Conducted and evaluated various analyses, including event studies, to determine the effect information in the proxy statement for a bond offering, as well as other  information available at that time, had on the litigant's bond prices.

Provided expert testimony in a bankruptcy litigation involving the valuation of PCS licenses in the wireless telephone industry.  Evaluated econometric models used to value the PCS licenses by the counterparty's expert.  Examined factors that impacted license value and determined  appropriateness of the valuation models.

Conducted economic analyses to determine the likelihood of lending discrimination by a large  finance company in the market for consumer automobile loans.  Examined and developed large  databases that included financing transactions between the large lender and individual borrowers.   Developed sophisticated econometric models to determine whether evidence suggested lending  decisions were made on the basis of inappropriate consumer characteristics.

Conducted economic analyses of various reasons for the magnitude and change in personal bankruptcy filings used for credit risk management and marketing analytics in the credit card  industry. Developed statistical models based on various economic variables to explain and forecast   personal bankruptcy filings.  Developed forecasts of underlying primitive variables in the overall  forecasting models.

Conducted survey research in a litigation in the private equity fund industry.  Designed the survey questionnaire and sampling approach used to collect data.  Analyzed data collected from the survey  to examine investors' decision-making processes and which characteristics of private equity funds influence investors' decisions.

Evaluated the financial models developed by the counterparty's expert to value nuclear power  plants and the potential synergies realized by fleet management of nuclear power plants.

## PUBLICATIONS AND SPEECHES

"Trademark Infringement Remedies: Trends and Updates." The Knowledge Group, WebEx Presentation, October 2019.

"Calculating Patent Infringement Damages in Lost Profits." The Knowledge Group, WebEx Presentation, June 2019.

"Determining Royalty Damages in Patent Infringement." The Knowledge Group, WebEx Presentation, April 2019.



"Recent Developments in IP Damages Law." USC Gould School of Law 2019 Intellectual Property Institute, March 2019.

"Effective Use of Survey Evidence in IP Litigation." The Knowledge Group, WebEx Presentation, January 2019.

"Lost Profits and Damages Calculation: A Comprehensive Guide in 2019." The Knowledge Group, WebEx Presentation, January 2019.

"Economist Tools: Surveys, Citation Analysis, and Regressions." 2018 Patent Damages Symposium. LES Washington DC Chapter, Sidley Austin, September 2018.

"Improving the Effectiveness of Your Trademark Survey Evidence." The Knowledge Group, WebEx Presentation, August 2018.

"Patent Infringement Litigation: A Thorough Analysis of 2018 Developments and Its Implications for the Year Ahead." The Knowledge Group, WebEx Presentation, August 2018.

"Patent Infringement: A Thorough Analysis of 2017 Developments and Their Impacts in 2018." The Knowledge Group, WebEx Presentation, May 2018.

"Understanding and Calculating Lost Profits Damages in Copyright and Trademark Cases." Mitchell Silberberg & Knupp LLP, March 2018.

"Utilizing Surveys in Trademark Litigation." The Knowledge Group, WebEx Presentation, October 2017.

"Understanding and Calculating Lost Profits Damages." The Knowledge Group, WebEx Presentation, August 2017.

"Design Patent Damages." The Knowledge Group, WebEx Presentation, July 2017.

"Trademark and False Advertising Litigation: Significant Issues & Updates." The Knowledge Group, WebEx Presentation, June 2017.

"Survey Research in Litigation" with Paul J. Lavrakas. *Litigation Services Handbook: The Role of the Financial Expert*. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, editors. Sixth Edition.  John Wiley & Sons, Inc. Hoboken, NJ. 2017.

"Patent Infringement: A Legal and Economic Outlook." The Knowledge Group, WebEx Presentation, March 2017.

"Patent Damages 2016: A Year in Review." American Intellectual Property Law Association, WebEx Presentation, February 2017.

"The Evolving Landscape in the Calculation of Patent Damages - Reasonable Royalties." The Knowledge Group, WebEx Presentation, February 2017.



"Expert Testimony and Survey Methodology in False Advertising Cases: A 2017 Perspective." The Knowledge Group, WebEx Presentation, January 2017.

"Patent Act Damages in Light of Samsung v. Apple: Understanding Article of Manufacture, Profit Apportionment and Consumer Surveys." New York State Bar Association Annual Meeting – Intellectual Property Law Section. January 2017.

"How to Design Effective Consumer Surveys for Trademark and False Advertising Cases: Practical Guide." The Knowledge Group, WebEx Presentation, July 2016.

"Survey Research in Trademark Cases." Illinois Institute of Technology Chicago-Kent College of Law, April 2016.

"False Advertising: Understanding the Legal Issues in 2016." The Knowledge Group, WebEx Presentation, March 2016.

"Survey Research in Trademark Cases." Pattishall, McAuliffe, Newbury, Hilliard & Geraldson LLP, March 2016.

"The Use of Surveys in Patent Litigations." Intellectual Property Organization, Damages and Injunctions Committee, December 2015.

"Current Knowledge and Considerations Regarding Survey Refusals: Executive Summary of the AAPOR Task Force Report on Survey Refusals" with David Dutwin, John D. Loft, Jill E. Darling, Allyson L. Holbrook, Timothy P. Johnson, Ronald E. Langley, Paul J. Lavrakas, Kristen Olson, Emilia Peytcheva, Timothy Triplett, and Andrew Zukerberg. *Public Opinion Quarterly*, Volume 79, Number 2, Summer 2015, pp. 411-419.

"Recent Trends and Developments in Patent and Trademark Damages." Corporate Counsel IP Seminar, Nixon Peabody, June 2015.

"Trademark Damages and Survey Research in Patent and Trademark Cases." Kenyon & Kenyon, March 2015.

"Future Trends in False Advertising." The Knowledge Group, WebEx Presentation, November 2014.

"Survey Research in Litigation" with Paul J. Lavrakas. *Litigation Services Handbook: The Role of the Financial Expert*. Roman L. Weil and Daniel G. Lentz, editors. Fifth Edition 2014 Cumulative Supplement.  John Wiley & Sons, Inc. Hoboken, NJ. 2014.

"Current Knowledge and Considerations Regarding Survey Refusals" with David Dutwin, John D. Loft, Timothy Triplett, and Ronald E. Langley. 2014 American Association of Public Opinion Research Conference, Anaheim, CA, May 2014.

"Monetary Relief Under the Lanham Act." Chicago Bar Association, Assessing Damages in Intellectual Property Cases, Chicago, IL, April 2012.

"Flying through Turbulence: Key Take-Aways from Recent Patent Damages Decisions." 2011 Locke Lord IP Damages Summit, Dallas, TX, October, 2011.



"Patent Damages" with Thomas I. Ross. Intellectual Property Law Association of Chicago, Patent Law Symposium 2010, Chicago, IL, October 2010.

*Encyclopedia of Survey Research Methods*, Contributor and Member of Advisory Board, Sage Publications, Thousand Oaks, CA, (2008).

"Price Erosion and Elasticity of Demand: Are the Courts Getting It Right?" *IP Remedies* (American Bar Association), (July 2008).

"Costs of Refusals in Large RDD National Surveys" with Paul J. Lavrakas. 2007 American Association of Public Opinion Research Conference, Anaheim, CA, May 2007.

"Gaining Efficiencies in Scheduling Callbacks in Large RDD National Surveys" with Paul J. Lavrakas, Charles W. Shuttles, Gail Daily, Tracie Yancey, and Ralph Watkins.

- o 2007 American Association of Public Opinion Research Conference, Anaheim, CA, May 2007.

- o 2006 Telephone Survey Methodology Conference II, Miami, FL, January 2006.

- o 2005 American Association for Public Opinion Research Annual Meeting, Miami, FL, May 2005.

- o 2004 American Statistical Association Annual Meeting, Toronto, Ontario, August 2004.

"An Index to Measure and Track Consumer Debt Conditions" with Lucia F. Dunn and Paul J. Lavrakas, 2000 American Statistical Association Annual Meeting, Indianapolis, IN, August 2000.

"A Debt Stress Index for Measuring the Stress Associated with One's Total Debt", with Paul J. Lavrakas, Lucia F. Dunn, and T.H. Kim, American Statistical Association's *Proceedings of the Section on Government Statistics and Social Statistics Section*, (2000).

"Uses of Survey Data in Tracking Consumer Debt", with Lucia F. Dunn and Paul J. Lavrakas, American Statistical Association's *Proceedings of the Section on Government Statistics and Social Statistics Section*, (2000).

"Investigating Unit Non-response in a RDD Survey", with Paul J. Lavrakas and Elizabeth Stasny, American Statistical Association's *Proceedings of the Section on Survey Research Methods*, (1999).

"Achieving an Optimum Number of Callback Attempts: Cost-Savings vs. Non-response Error Due to Non-contacts in RDD Surveys", with Brian E. Harpuder, American Statistical Association's *Proceedings of the Section on Survey Research Methods*, (1999).

"An Examination of Call Attempts for a RDD Study: The Buckeye State Poll", 1999 Midwest Association for Public Opinion Research Annual Meeting, Chicago, Illinois, November 1999.

"Investigating Unit Non-response in a RDD Survey" with Paul J. Lavrakas and Elizabeth Stasny.

- o 54th Annual Meeting of the American Association for Public Opinion Research, St. Pete's Beach, Florida, May 1999.



- o   1998 Midwest Association for Public Opinion Research Annual Meeting, Chicago, Illinois, November 1998.

"Achieving an Optimum Number of Callback Attempts: Cost-Savings vs. Non-response Error Due to Non-contacts in RDD Surveys", with Brian E. Harpuder.

- o   54th Annual Meeting of the American Association for Public Opinion Research, St. Pete's Beach, Florida, May 1999.

- o   1998 Midwest Association for Public Opinion Research Annual Meeting, Chicago, Illinois, November 1998.

"Some Results from the Buckeye State Poll to Economic and Political Survey Questions" with Trevor N. Tompson, 58th Annual Meeting of the Ohio Association of Economists and Political Scientists, Columbus, Ohio, October 1998.

"Money Demand and the Moderate Quantity Theory of Money" with J. Huston McCulloch, Fall  Meeting of the Midwest Macroeconomics Association, Bloomington, Indiana, September 1998.

"Consumer Confidence and Interest Rate Measures Using Survey Data" with Lucia F. Dunn,  Meeting of the Columbus Association of Business Economists, Columbus, Ohio, November 1997.

## REFEREE

Journal of Official Statistics, Public Opinion Quarterly, Survey Methodology

## PROFESSIONAL AFFILIATIONS

| | |
|---|---|
| American Economic Association | American Finance Association |
| International Trademark Association | American Association of Public Opinion Research |
| Intellectual Property Owners Association | Licensing Executives Society |

# Exhibit 2



**JEFFERY A. STEC, Ph.D.**
BERKELEY RESEARCH GROUP, LLC
70 W. Madison Suite 5000 | Chicago, IL 60602

Direct: **312.429.7970**
jstec@thinkbrg.com

## PREVIOUS TESTIMONY

American National Can Company v. Continental PET Technologies, Inc. Case No. B90-558 (EBB), United States District Court – District of Connecticut. Expert Report, Response Expert Report, Deposition Testimony.

Cigarettes Cheaper! v. R.J. Reynolds Tobacco. Case No, 99 C. 1174, United States District Court – Northern District of Illinois, Eastern Division. Declaration.

MKS Software v. Mentor Graphics Corporation. Case No. 02-424-A, United States District Court – Eastern District of Virginia, Alexandria Division. Expert Report.

Peaceable Planet, Inc. v. Ty Inc. and H. Ty Warner. Case No. 01 C 7350, United States District Court – Northern District of Illinois. Declaration.

Finnsugar Bioproducts, Inc. v. The Amalgamated Sugar Company, LLC and Amalgamated Research Inc. Case No. 97 C 8746. United States District Court – Northern District of Illinois, Eastern Division. Rebuttal Expert Report.

BIAX Corporation v. Apple Computer, Inc.; International Business Machines Corporation; and Motorola, Inc. Case No. 01-601-KAJ, United States District Court – District of Delaware. Expert Report, Declaration.

TruServ Corporation v. Ernst & Young. Case No. 51 Y 181 01333 02, American Arbitration Association. Expert Report, Rebuttal Expert Report, Deposition Testimony, Arbitration Testimony.

Smith Wholesale Company, Inc. et al. v. R.J. Reynolds Tobacco. Case No. 2:03-CV-30. United States District Court – Eastern District of Tennessee. Declaration.

JLJ, Inc. et al. v. Santa's Best Craft, et al., Case No. C-3-02-00513. United States District Court – Southern District of Ohio. Rebuttal Expert Report.

Ventas, Inc. v. Sullivan & Cromwell, Civil Action No. 5232-02. Superior Court of the District of Columbia. Expert Statement, Deposition Testimony.

Direct Report Corporation d/b/a Shareholder.com v. CCBN.com, Inc. et al. Civil Action No. 09-10535 PBS. United States District Court – District of Massachusetts. Expert Report.

Leelanau Wine Cellars, Ltd. v. Black & Red, Inc. d/b/a Chateau de Leelanau et al. Case No. 1:01-CV-319. United States District Court – Western District of Michigan. Declaration, Deposition Testimony, Trial Testimony by Designation.

1



Mark A. Freeman and Timothy K. Stringer v. Gerber Products Company.  Case No. 02-2249-JWL. United States District Court – District of Kansas. Declaration.

Elaine L. Chao, Secretary of Labor, U.S. Department of Labor v. Local 1700, Amalgamated Transit Union.  Case No. 2:05 CV 718 PGC.  United States District Court – District of Utah, Central  Division. Expert Report, Deposition Testimony.

In re: Airadigm Communications, Inc.  Case No. 06-10930.  United States Bankruptcy Court –  Western District of Wisconsin.  Rebuttal Expert Report, Deposition Testimony.

Cozad Trailer Sales, LLC v. Rackley Bilt Trailer Sales, Inc. et al.  E.D. Case No. 2:05-cv-01181 WBS DAD. United States District Court – Eastern District of California, Sacramento Division.  Expert  Report.

Fendi Adele S.R.L., et al. v. Burlington Coat Factory Warehouse, Inc., et al. Case Nos. 06-CV-0085 (LBS) (MHD); 06-CV-0243 (JES) (MHD); 06-CV-0244 (JES) (MHD); 06-CV-0245 (JES) (MHD); 06-CV-7084 (JGK) (MHD).  United States District Court – Southern District of New York, Declaration.

Lucky Brand Dungarees, Inc. and Liz Claiborne, Inc. v Ally Apparel Resources LLC d/b/a Get Lucky, Key Apparel Resources, Ltd., Marcel Fashion Group, Inc. and Ezra Mizrachi.  Civil Action No. 05   CV 6757-LTS.  United States District Court – Southern District of New York, Rebuttal Expert Report, Deposition Testimony.

Johnson & Johnson and Johnson & Johnson Consumer Companies, Inc. v. Perrigo Company and Perrigo New York, Inc., F/K/A Clay-Park Labs, Inc.  Civil Action No. 1:006-CV-7198 (DLC) (JCF). United States District Court – Southern District of New York, Rebuttal Expert Report, Declaration, Deposition Testimony.

Jon Synder, Inc. f/d/b/a JBS Technologies v. Matsushita Electric Corporation of America d/b/a Panasonic Telecommunications Systems Company, et al.  Civil Action No. 03 CV 00524.  Court of Common Pleas, Jefferson County, OH.  Rebuttal Expert Report.

McKesson Automation, Inc. v. Swisslog Italia S.P.A. and Translogic Corporation. Case No. 06-028 (KAJ).  United States District Court – District of Delaware.  Expert Report.

Symbol Technologies, Inc. v. Janam Technologies, LLC. Case No. 01:08cv340. United States  District Court – District of Delaware. Declaration, Deposition Testimony.

Peter J. Weller *et al.* v. Sprint Communications, L.P.  AAA Reference No. 11 181 00070 06.  Expert Report, Rebuttal Expert Report.

SRAM Corporation v. Formula S.R.L. and Perigeum Development, Inc. d/b/a Formula Brake U.S.A.,  No. 1:06-CV-1025 and No. 1:07-CV-1565. United States District Court – Northern District of Illinois,  Eastern Division.  Rebuttal Expert Report, Deposition Testimony.

American Medical Systems, Inc. and Laserscope v. Laser Peripherals, LLC, No. 08-CV-4798 (JNE/FLN).  United States District Court – District of Minnesota.  Rebuttal Expert Report, Deposition Testimony.



Airframe Systems, Inc. f/k/a Airline Software, Inc., v. Raytheon Company and L-3 Communications Corporation, No. 1:08-cv-11940-WGY.  United States District Court – District of Massachusetts. Rebuttal Expert Report.

Justin P. Toronyi *et al*. v. Honeywell International Inc. *et al*., No. 09 L 14818.  Circuit Court of Cook County Illinois County Department – Law Division. Rebuttal Expert Report, Deposition Testimony.

CNH America LLC and Blue Leaf, L.P., Inc. v. Kinze Manufacturing, Inc. No. 08-945-GMS.  United States District Court – District of Delaware.  Expert Report, Second Expert Report, Deposition Testimony.

W.L. Gore & Associates, Inc., and Gore Enterprise Holdings, Inc. v. Medtronic, Inc., Medtronic USA, Inc., and Medtronic Vascular, Inc. No. 10-cv-04441.  Eastern District of Virginia – Norfolk Division. Expert Report, Deposition Testimony, Trial Testimony.

Image Processing Technologies, LLC v. Canon Inc. and Canon U.S.A., Inc.  No. 10-cv-03867  (LDW) (ETB).  United States District Court – Eastern District of New York.  Rebuttal Expert Report, Deposition Testimony.

In the Matter of Certain Video Analytics Software Systems, Components Thereof, and Products Containing Same, United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-795.  Expert Report, Deposition Testimony, Expert Witness Statement, Hearing Testimony.

Chicago Loop Parking LLC v. The City of Chicago, No. 51 115 Y 00231 11, American Arbitration Association.  Rebuttal Expert Report, Deposition Testimony, Arbitration Testimony.

In the Matter of Certain Wiper Blades.  United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-816.  Expert Report, Rebuttal Expert Report, Deposition Testimony, Declaration, Expert Witness Statement, Rebuttal Expert Witness Statement.

ADT Security Services, Inc. v. Security One International, Inc. et al. No. 4:11-cv-05149-YGR. United States District Court – Northern District of California Oakland Division.  Rebuttal Expert Report, Deposition Testimony, Trial Testimony.

ORBIS Corporation v. Rehrig Pacific Company. No. 12-cv-1073-JPS. United States District Court – Eastern District of Wisconsin Milwaukee Division. Declaration, Expert Report, Deposition Testimony.

Symantec Corporation v. Veeam Software Corporation. No. 3:12-cv-00700 SI. United States District Court – Northern District of California San Jose Division.  Expert Report, Declaration.

In the Matter of Certain Wireless Devices with 3G and/or 4G Capabilities and Components Thereof. United States International Trade Commission, Washington, D.C. Investigation Number 337-TA- 868. Expert Report, Deposition Testimony, Expert Witness Statement, Rebuttal Expert Witness  Statement, Hearing Testimony.

Symantec Corporation v. Acronis, Inc. et al. No. 3:11-cv-05310 EMC. United States District Court – Northern District of California San Francisco Division.  Expert Report, Deposition Testimony.



Administradora de Citricos de Costa Rica S.A., et al. v. E.I. Du Pont De Nemours & Company, Inc.   No. 01-6935-CA.   Circuit Court of the 11th Judicial Circuit in and for Miami Dade County, Florida. Expert Report, Deposition Testimony, Trial Testimony.

NatureSweet, Ltd. v. Mastronardi Produce Ltd., Mastronardi Produce-USA, Inc., and Worldwide Plastics Co.   No. 03-12-CV-1424-G-BD.   United States District Court – Northern District of Texas Dallas Division.   Rebuttal Expert Report, Deposition Testimony.

Symantec Corporation v. Acronis, Inc. et al. No. 3:12-cv-05331 JST. United States District Court – Northern District of California San Francisco Division.   Expert Report, Deposition Testimony.

The Black & Decker Corporation et al. v. Positec USA, Inc. et al.   No. 1:11-cv-05426.   United States District Court – Northern District of Illinois Eastern Division.   Rebuttal Expert Report, Deposition Testimony.

Dish Network, LLC v. Fun Dish, Inc. et al.   No. 1:08-cv-01540.   District Court – Northern District of Ohio Eastern Division.   Rebuttal Expert Report, Declaration, Deposition Testimony.

Dentsply International Inc. v. US Endodontics, LLC.   No. 2:14-cv-00196.   United States District Court – Eastern District of Tennessee.   Declaration, Expert Report, Deposition Testimony, Hearing Testimony.

In the Matter of Certain 3G Mobile Handsets and Components. United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-613.   Expert Report, Rebuttal Expert Report, Deposition Testimony, Expert Witness Statement, Rebuttal Expert Witness Statement, Hearing Testimony.

DataQuill Limited v. ZTE Corporation et al. No. 2:13-cv-634.   United States District Court – Eastern District of Texas – Marshall Division.   Expert Report, Trial Testimony.

Samsung Electronics Co., Ltd. (Korea) v. Nokia Corporation (Finland).   International Chamber of Commerce.   ICC Case No. 19602/AGF/RD (c. 19638/AGF). Rebuttal Expert Report, Arbitration Testimony.

Select Comfort Corporation v. Tempur Sealy International, Inc., d/b/a Tempur-Pedic et al.   No. 13- cv-02451 (DWF/SER).   United States District Court – District of Minnesota.   Rebuttal Expert Report, Deposition Testimony.

In the Matter of Certain Footwear Products. United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-936.   Rebuttal Expert Report, Deposition Testimony, Rebuttal Witness Statement, Trial Testimony by Designation.

Parallel Networks Licensing, LLC v. Microsoft Corporation. No. 13-2073-SLR. United States District Court – District of Delaware.   Rebuttal Expert Report, Deposition Testimony.

Kimberly-Clark Worldwide, Inc. and Kimberly-Clark Global Sales, LLC. v. First Quality Baby Products, LLC and First Quality Retail Services, LLC, and First Quality Consumer Products, LLC. No. 1:14-cv-01466-WCG. United States District Court – Eastern District of Wisconsin – Green Bay.   Rebuttal Expert Report.



Barn Light Electric Company, L.L.C v. Barnlight Originals, Inc., Hi-Lite Manufacturing Company, Inc., and Jeffrey L. Ohai.  No. 8:14-cv-1955-T-35AEP. United States District Court – Middle District of Florida.  Expert Report, Deposition Testimony.

Intellectual Ventures I LLC and Intellectual Ventures II LLC v. Canon Inc. and Canon U.S.A., Inc.  No. 11-cv-792-SLR. United States District Court – District of Delaware.  Expert Report, Deposition Testimony.

Ferring B.V. v. Perrigo Company, Perrigo Company PLC, Perrigo Company of Tennessee, Perrigo New York Inc., and Fera Pharmaceuticals, LLC. No. 2:14-cv-01653. United States District Court – Eastern District of New York.  Expert Report.

Signal IP, Inc. v. American Honda Motor Co., Inc. and Honda of America Mfg., Inc. No. 2:14-cv- 2454. United States District Court – Central District of California. Rebuttal Expert Report, Deposition Testimony.

Ferring Pharmaceuticals, Inc. v. Braintree Laboratories, Inc. No. 13-cv-12553. United States District Court – District of Massachusetts.  Expert Report, Rebuttal Expert Report, Deposition Testimony, Declaration. Supplemental Report.

Avid Technology, Inc. v. Media Gobbler, Inc. No. 1:14-cv-13746 PBS. United States District Court – District of Massachusetts.  Rebuttal Expert Report, Deposition Testimony.

Linkepic Inc., GMAX Inc., Veoxo Onc., and Justin London v. Vyasil, LLC, Mehul Vyas, Karl Wittstrom, and Ryan Tannehill. No. 12-cv-9058. United States District Court – Northern District of Illinois Eastern Division. Expert Report.

Blitzsafe Texas, LLC v. Toyota Motor Corporation et al. No. 2:15-cv-01277 United States District Court – Eastern District of Texas Marshall Division. Rebuttal Expert Report, Deposition Testimony.

ADT LLC and ADT US Holdings, Inc. v. Capital Connect et al. No. 3:15-cv-02252-B. United States District Court – North District of Texas Dallas Division. Rebuttal Expert Report.

ADT LLC v. Security Networks, LLC and Vision Security, LLC. No. 9:12-cv-81120-DTKH. United States District Court – Southern District of Florida Palm Beach Division. Rebuttal Expert Report.

Biscotti Inc. v. Microsoft Corp. No. 2:13-cv-01015-JRG-RSP. United States District Court – Eastern District of Texas – Marshall Division. Rebuttal Expert Report, Deposition Testimony.

United Therapeutics Corporation v. Watson Laboratories, Inc. No. 3:15-cv-05723-PGS-LHG. United States District Court – District of New Jersey. Expert Report, Deposition Testimony.

Lions Gate Entertainment, Inc. v. TD Ameritrade Services Company et al. No. 15-cv-05024-DDP-E. United States District Court – Central District of California – Western Division. Rebuttal Expert Re- port, Deposition Testimony.

Toyo Tire & Rubber Co., Ltd. et al. v. Atturo Tire Corporation, et al. No. 1:14-cv-00206. United States District Court – Northern District of Illinois – Eastern Division. Expert Report, Rebuttal Expert Report, Deposition Testimony.



Rawlings Sporting Goods Company, Inc. v. Easton Diamond Sports, LLC. No. 4:17-cv-02259-RLW. United States District Court – Eastern District of Missouri – Eastern Division. Declaration.

In the Matter of Distribution of the 2010, 2011, 2012 and 2013 Cable Royalty Funds. No. 14-CRB-0010-CD (2010-2013). Copyright Royalty Judges. Rebuttal Written Testimony, Hearing Testimony.

United Therapeutics Corporation et al. v. Actavis Laboratories FL, Inc. No. 3:16-cv-01816-PGS-LHG; 3:16-cv-03642- PGS-LHG. United States District Court – District of New Jersey. Expert Report.

Barrington Music Products, Inc. v. Guitar Center Stores, Inc. et al. No. 3-16-cv-00006-RLM-MGG. United States District Court – Northern District of Indiana – South Bend Division. Expert Report.

Republic Technologies (NA), LLC and Republic Tobacco, L.P. v. BBK Tobacco & Foods, LLP d/b/a HBI International. No. 1:16-cv-03401. United States District Court – Northern District of Illinois – Eastern Division. Expert Report, Deposition Testimony.

Watson Laboratories, Inc. v. United Therapeutics Corporation. Case IPR2017-01621. United States Patent and Trademark Office before the Patent Trial and Appeal Board. Declaration.

Watson Laboratories, Inc. v. United Therapeutics Corporation. Case IPR2017-01622. United States Patent and Trademark Office before the Patent Trial and Appeal Board. Declaration.

BASF Corporation v. Johnson Matthey Inc. No. 1:14-cv-01204-RGA. United States District Court for the District of Delaware. Rebuttal Expert Report, Deposition Testimony.

Rimini Street, Inc. v. Oracle International Corporation et al. Case No. 2:14-cv-01699-LRH-CWH. United States District Court – District of Nevada. Rebuttal Expert Report, Deposition Testimony.

Louisiana-Pacific Corporation v. James Hardie Building Products, Inc. Case No. 3:18-cv-00447. United States District Court – Middle District of Tennessee at Nashville. Rebuttal Expert Report. Hearing Testimony, Rebuttal Expert Report, Deposition Testimony.

Sound View Innovations, LLC v. Hulu, LLC. Case No. 2:17-cv-04146-JAK-PLA. United States District Court – Central District of California – Western Division. Expert Report, Deposition Testimony.

The United States and the Administrators of the Tulane Educational Fund v. Cytogel Pharma, LLC. Case No. 2:16-cv-13987. United States District Court – Eastern District of Louisiana. Rebuttal Expert Report, Deposition Testimony, Supplemental Expert Report.

Noven Pharmaceuticals, Inc. v. Mylan Technologies Inc. et al. Case No. 1:17-cv-01777. United States District Court for the District of Delaware. Declaration.

Car-Freshner Corporation et al. v. American Covers LLC F/K/A American Covers, Inc. D/B/A HandStands, Energizer Brands, et al. Case No. 5:17-cv-171 (TJM/ATB). United States District Court – Northern District of New York. Expert Report, Deposition Testimony, Declaration.

wedi Corp. v. Brian Wright, Sound Product Sales LLC, and Hydro-Blok USA LLC. United States District Court – Western District of Washington at Seattle. Rebuttal Expert Report.



SEVEN Networks, LLC v. Samsung Electronics American, Inc. et al. No. 2:17-cv-00441-JRG. United States District Court – Eastern District of Texas – Marshall Division. Rebuttal Expert Report, Deposition Testimony.

SEVEN Networks, LLC v. ZTE (USA), Inc. et al. No. 3:17-cv-01495-M. United States District Court – Northern District of Texas – Dallas Division. Rebuttal Expert Report, Deposition Testimony.

Allergan USA, Inc. v. Prescriber's Choice, Inc. et al. No. 8:17-cv-01550. United States District Court – Central District of California – Southern Division. Expert Report, Deposition Testimony.

London Computer Systems, Inc. v. Zillow, Inc. No. 1:18-cv-00696. United States District Court – Southern District of Ohio – Western Division, Cincinnati. Declaration, Deposition Testimony.

Kodiak Cakes LLC v. Continental Mills, Inc. No. 2:18-cv-00783-BCW. United States District Court – District of Utah – Central Division. Expert Report, Declaration.

Allergan USA, Inc. v. Imprimis Pharmaceuticals, Inc. et al. No. 8:17-cv-01551. United States District Court – Central District of California – Southern Division. Expert Report. Rebuttal Expert Report, Declaration, Deposition Testimony, Declaration.

Bayer Intellectual Property GmbH, Bayer AG, and Janssen Pharmaceuticals, Inc. v. Taro Pharmaceuticals Industries et al. No. 17-cv-462 (RGA). United States District Court for the District of Delaware. Expert Report, Deposition Testimony.

The Black & Decker Corporation, Black & Decker Inc., and Black & Decker (US) Inc. v. Positec USA, Inc. and RW Direct, Inc. No. 1:11-cv-05426. United States District Court for the Northern District of Illinois – Eastern Division. Rebuttal Expert Report.

Elusive Wildlife Technologies, L.P. v. Predator Tactics, Inc. et al. No. 4:18-cv-1647. United States District Court for the Southern District of Texas – Houston Division. Expert Report, Declaration.

Rex Real Estate I, L.P. v. Rex Real Estate Exchange, Inc. No. 4:18-cv-371. United States District Court – Eastern District of Texas – Sherman Division. Expert Report, Expert Report, Rebuttal Expert Report, Rebuttal Expert Report.

ADT LLC v. Security Networks, LLC and Vision Security, LLC. No. 9:12-cv-81120. United States District Court – Southern District of Florida – Palm Beach Division. Rebuttal Expert Report, Deposition Testimony.

ADT LLC and ADT U.S. Holdings, Inc. v. NorthStar Alarm Services LLC and Vision Security, LLC. No. 9:18-cv-80283. United States District Court – Southern District of Florida. Rebuttal Expert Report, Deposition Testimony.

DealDash Oyj and DealDash, Inc. v. ContextLogic, Inc. d/b/a Wish. No. 3:18-cv-02353-MMC. United States District Court – Northern District of California – San Francisco Division. Expert Report, Deposition Testimony.

Stanley F. Frompovicz d/b/a Far Away Springs et al. v. Niagara Bottling, LLC et al. No. 2:18-cv-00054. United States District Court – Eastern District of Pennsylvania. Expert Report, Deposition Testimony.



Roche Diagnostics Corporation v. Meso Scale Diagnostics, LLC. No. 17-189 (LPS) (CJB). United States District Court for the District of Delaware. Rebuttal Expert Report, Deposition Testimony.

Intri-Plex Technologies, Inc. v. NHK International Corporation et al. No. 5:17-cv-01097. United States District Court – Northern District of California. Rebuttal Expert Report.

T.R.P. Company, Inc. v. Similasan AG et al. No. 2:17-cv-02197-JCM-CWH. United States District Court for the District of Nevada. Expert Report, Rebuttal Expert Report, Deposition Testimony.

Delcor Asset Corporation et al. v. Taro Pharmaceutical Industries, Ltd. et al. No. 17-cv-5405 (RJS). United States District Court for the Southern District of New York. Expert Report, Deposition Testimony.

Cephalon, Inc. et al. v. Slayback Pharma Limited Liability Company, et al. No. 17-1154-CFC. United States District Court for the District of Delaware. Rebuttal Expert Report, Deposition Testimony, Trial Testimony.

Stone Brewing Co., LLC v. MillerCoors LLC. No. 3:18-cv-0331-BEN-LL. United States District Court for the Southern District of California. Expert Report, Rebuttal Expert Report, Deposition Testimony, Declaration.

Michael Philip Kaufman v. Microsoft Corporation. No. 1:16-cv-02880-CM-SN. United States District Court for the Southern District of New York. Rebuttal Expert Report, Deposition Testimony, Trial Testimony.

DUSA Pharmaceuticals, Inc. v. Biofrontera Inc. No. 1:18-cv-10568-RGS. United States District Court for the Massachusetts. Expert Report, Deposition Testimony, Declaration.

In the Matter of Distribution of the 2010, 2011, 2012 and 2013 Satellite Royalty Funds. No. 14-CRB-0011-SD (2010-2013). Copyright Royalty Judges. Rebuttal Written Testimony.

In the Matter of Certain Child Carriers and Components Thereof. United States International Trade Commission, Washington, D.C. Investigation Number 337-TA-1154. Expert Report, Supplemental Expert Report, Rebuttal Expert Report, Deposition Testimony, Hearing Testimony.

Corus Realty Holdings, Inc. v. Zillow Group, Inc. et al. No. 2:18-cv-00847-JLR. United States District Court for the Western District of Washington. Rebuttal Expert Report, Deposition Testimony.

David Phillips, et al. v. Hobby Lobby Stores, Inc. No. 2:16-cv-837-JEO. United States District Court for the Northern District of Alabama – Southern Division. Rebuttal Expert Report, Deposition Testimony.

Steven D. Marcrum et al. v. Hobby Lobby Stores, Inc. No. 2:18-cv-01645-JEO. United States District Court for the Northern District of Alabama – Southern Division. Rebuttal Expert Report, Deposition Testimony.

Vaporstream, Inc. v. Snap, Inc., d/b/a Snapchat, Inc. No. 2-17-CV-00220United States District Court for the Central District of California – Western Division. Rebuttal Expert Report, Deposition Testimony.

Blackberry Limited v. Facebook, Inc. et al. No. 2:18-cv-01844. United States District Court for the Central District of California – Central District. Expert Report, Deposition Testimony.



CZ Services, Inc. d/b/a CareZone Pharmacy et al. v. Express Scripts Holding Company et al. No. 3:18-cv-04217. United States District Court for the Northern District of California – San Francisco Division. Rebuttal Expert Report, Deposition Testimony.

In re Application of: Grupo Bimbo, S.A.B. de C.V. Serial No.: 87/408,465. United States Patent and Trademark Office. Declaration.

Honeywell International, Inc. v. MEK Chemical Corporation et al. United States District Court for the Northern District of Texas – Dallas Division. Expert Report, Rebuttal Expert Reports.

Juul Labs, Inc. v. Eonsmoke, LLC d/b/a 4X Pods et al. No. 2:18-cv-15444. United States District Court for the District of New Jersey. Expert Report

# Exhibit 3.0

---

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 3.0
Documents Reviewed and/or Relied Upon

---

### Legal Filings

Complaint in Civil Action No. 1:19-cv-03299-WHP, dated April 12, 2019.

Defendants Skechers U.S.A., Inc. And Skechers U.S.A., Inc. II'S Answer To Plaintiff Easy Spirit, LLC's Complaint, Case No. 1:19-cv-03299-WHP, dated May 3, 2019.
Plaintiff Easy Spirit, LLC's Amended Objections and Responses to Defendants Skechers U.S.A., Inc. and Skechers U.S.A., Inc. II's Second Set of Interrogatories [Nos. 9-25], dated May 22, 2020.

### Public Documents

Ballou, Janice. "Open-Ended Question," Encyclopedia of Survey Research Methods, Paul J. Lavrakas, Editor, SAGE Publications, Inc., Thousand Oaks, CA, 2008, pp. 547-549 at 547.

Diamond, Shari Seidman. Reference Guide on Survey Research, Reference Manual on Scientific Evidence, Third Edition. Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence, Federal Judicial Center, National Research Council, pp. 397-401, 419.

McCarthy, J. Thomas, Proper Survey Methods: Relevant "universe" surveyed—Defining the universe, 6 McCarthy on Trademarks and Unfair Competition § 32:159 (5th ed. Nov. 2018).

McCarthy, J. Thomas, Survey Evidence: Likelihood of confusion—Percentage figures in the cases—Evidence of no likelihood of confusion, 6 McCarthy on Trademarks and Unfair Competition § 32:189 (5th ed. Nov. 2018).

McCarthy, J. Thomas, Survey Evidence: Survey Formats—Two commonly used formats to test confusion, 6 McCarthy on Trademarks and Unfair Competition § 32:173.50 (5th ed. Oct. 2018).

Palladino, Vincent N. "Secondary Meaning Surveys." Trademark and Deceptive Advertising Surveys: Law, Science, and Design. Edited by Shari Seidman Diamond and Jerre B. Swann. ABA Section of Intellectual Property Law. American Bar Association. 2012. pp. 84-85.

Skechers U.S.A., Inc SEC Form 10-K for the year ended December 31, 2019, Exhibit 21.1.

Squirtco v. Seven-Up Co. 628 F.2d 1086, 1089 n.4, 1091 (8th Cir. 1980).

### Internet Sources

https://www.dynata.com/company/about-us/.
https://www.easyspirit.com/comfortable-shoes-women/nowtrending/traveltime-family.html.
https://investors.skechers.com/.
https://www.skechers.com/en-us/sitesearch?t=commute%20time.
http://tmsearch.uspto.gov/bin/showfield?f=doc&state=4806:nm20u2.2.1.

# Exhibit 4.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 4.0
**Likelihood of Confusion Survey Results - Net Confusion**

| Percentage of Respondents Identifying Senior Mark & Treatment/Control | Likelihood of Confusion | | |
| --- | --- | --- | --- |
| | Treatment Group | Control Group | Net Confusion |
| Same Company [1] | 24.1% | 24.9% | **-0.7%** |
| Is Sponsored or Approved [2] | 26.1% | 30.3% | **-4.2%** |
| Has a Business Affiliation or Connection [3] | 32.0% | 34.8% | **-2.8%** |
| Total Confusion Across all Three Types of Confusion [4] | 45.8% | 51.2% | **-5.4%** |

**Notes:**

(1) *See* Exhibit 5.0.
(2) *See* Exhibit 6.0.
(3) *See* Exhibit 7.0.
(4) *See* Exhibit 4.1.

# Exhibit 4.1

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 4.1
**Likelihood of Confusion Survey Results - Confusion Across all Three Types of Confusion**

| Percentage of Respondents Identifying Senior Mark & Treatment/Control | Likelihood of Confusion | | |
| --- | --- | --- | --- |
| | Treatment Group | Control Group | Net Confusion |
| Number of Respondents Affirmatively Identifying One or More Types of Confusion [1] | 93 | 103 | |
| Total Number of Respondents [2] | 203 | 201 | |
| Total Confusion Across all Three Types of Confusion | **45.8%** | **51.2%** | **-5.4%** |

**Notes:**

(1) *See* Exhibit 9.0.
(2) *See* Exhibit 5.0.

# Exhibit 5.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 5.0

**Likelihood of Confusion Survey Results - Source Confusion** [1]

**Q1.** Do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | Numeric Responses | Percentages | Numeric Responses | Percentages |
| Same Company | 49 | 24.1% | 50 | 24.9% |
| Different Company | 132 | 65.0% | 136 | 67.7% |
| Don't Know | 22 | 10.8% | 15 | 7.5% |
| **Total** | **203** | **100.0%** | **201** | **100.0%** |

**Note:**
(1) *See* Exhibit 9.0.

# Exhibit 5.1

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 5.1

**Likelihood of Confusion Survey Results - Source Confusion Reasons** [1]

**Q2.** What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
*Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 479 | Again similarities | Treatment | | | | | X | | | | |
| 1217 | Focuses more on the product than the consumer | Treatment | | | | | | | | X | |
| 5036 | good | Treatment | | | | | | | | X | |
| 7666 | Great | Treatment | | | | | | | | X | |
| 3114 | Has the same materials | Treatment | | | | | X | | | | |
| 3299 | I believe they are both made by Skechers | Treatment | | X | | | | | | | |
| 6171 | I don't know | Treatment | | | | | | | | | X |
| 3471 | I like the colors and different bri ga going on | Treatment | | | | | X | | | | |
| 5662 | I think they are all sketches brand shoes. | Treatment | | X | | | | | | | |
| 3699 | I thought it said the same name | Treatment | | | X | | | | | | |
| 7777 | Idk | Treatment | | | | | | | | X | |
| 114 | It looks similar to the first show | Treatment | | | | | X | | | | |
| 4486 | it looks the same | Treatment | | | | | X | | | | |
| 6183 | It looks the same. Advertise the same. Just different layout | Treatment | | | | | X | | | | |
| 1556 | It reminds me of sketcher | Treatment | | X | | | | | | | |
| 3792 | It says so on the ad. | Treatment | | | | | | | | X | |
| 5239 | it was mentioned in the article | Treatment | | | | | | | | X | |
| 2969 | It's the same type of shoe, looks identical and it's on a similar website | Treatment | | | | X | | | | | |
| 2759 | ITS VERY GOOD...I LIKE VERY MUCH | Treatment | | | | | | | | X | |
| 3937 | looks the same | Treatment | | | | | X | | | | |
| 7589 | Not at all | Treatment | | | | | | | | X | |
| 5312 | Nothing not available | Treatment | | | | | | | | X | |
| 130 | Same design | Treatment | | | | X | | | | | |
| 2878 | same type of style and make | Treatment | | | | X | | | | | |
| 4125 | style/price | Treatment | | | | X | | | | | |
| 6963 | The open heal. | Treatment | | | | X | | | | | |
| 352 | The shoes looked similar as well as the web page set up | Treatment | | | | | X | | | | |
| 7217 | They are very similiar in design and quality.  The reviews are very good for both and sound like they are from the same product. | Treatment | | | | X | | | | | |
| 5717 | They both were Sketchers. | Treatment | | X | | | | | | | |
| 5559 | They drop hints and the descriptions sound very similar. | Treatment | | | | | | | | X | |
| 8166 | They were exactly the same | Treatment | | | | | X | | | | |
| 873 | This company is the same | Treatment | | | X | | | | | | |
| 2584 | very good | Treatment | | | | | | | | X | |
| 5066 | Very Good | Treatment | | | | | | | | X | |
| 4818 | very possible | Treatment | | | | | | | | X | |
| 5748 | very similar but two different lines and price point | Treatment | | | | | | | | X | |
| 6496 | Don't Know | Treatment | | | | | | | | | X |
| 4964 | Don't Know | Treatment | | | | | | | | | X |
| 4823 | Don't Know | Treatment | | | | | | | | | X |
| 7976 | Don't Know | Treatment | | | | | | | | | X |
| 8137 | Don't Know | Treatment | | | | | | | | | X |
| 41 | Don't Know | Treatment | | | | | | | | | X |
| 720 | Don't Know | Treatment | | | | | | | | | X |
| 719 | Don't Know | Treatment | | | | | | | | | X |
| 3093 | Don't Know | Treatment | | | | | | | | | X |
| 4700 | Don't Know | Treatment | | | | | | | | | X |
| 4393 | Don't Know | Treatment | | | | | | | | | X |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 5.1
**Likelihood of Confusion Survey Results - Source Confusion Reasons** [1]

**Q2.** What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
*Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4172 | Don't Know | Treatment | | | | | | | | | X |
| 4036 | Don't Know | Treatment | | | | | | | | | X |
| 1134 | A complete detail of the shoe and material used and its benefits. | Control | | | | X | | | | | |
| 7286 | Because they have the same properties. | Control | | | | | | | | X | |
| 5935 | Both are Skechers | Control | | X | | | | | | | |
| 5996 | California shoes are what we call them in my state | Control | | | | | | X | | | |
| 150 | cool | Control | | | | | | | | X | |
| 2037 | Great choice | Control | | | | | | | | X | |
| 257 | Great company and they wilo | Control | | | | | | | | X | |
| 3658 | I believe the company name is Sketchers in both | Control | | X | | | | | | | |
| 1964 | I love it | Control | | | | | | | | X | |
| 532 | i saw this brand | Control | | | X | | | | | | |
| 8432 | i thought it was the same from what i remembered | Control | | | | | | | | X | |
| 693 | is cool and good and excellent | Control | | | | | | | | X | |
| 3652 | It is outstanding. | Control | | | | | | | | X | |
| 7035 | its made by sketchers like the others | Control | | X | | | | | | | |
| 5651 | Looks the same | Control | | | | | X | | | | |
| 3254 | nike | Control | | | X | | | | | | |
| 3974 | Ok | Control | | | | | | | | X | |
| 4639 | Same shoes | Control | | | | | X | | | | |
| 1906 | sketchers | Control | | X | | | | | | | |
| 8362 | SKETCHERS | Control | | X | | | | | | | |
| 2025 | Sketchers | Control | | X | | | | | | | |
| 4309 | Style of the shoes | Control | | | | X | | | | | |
| 4548 | The lay out was thin like this one..... did look upscale in its layout or font.... | Control | | | | X | | | | | |
| 6301 | The shape was a little different and Skechers is their own company i would think | Control | | X | | | | | | | |
| 2057 | The website has the same layout and the shoes have the similar styles. | Control | | | | | | | X | | |
| 3080 | they  look the same | Control | | | | | X | | | | |
| 5925 | they both have the same details | Control | | | | X | | | | | |
| 7233 | Type of shoes | Control | | | | | | X | | | |
| 4636 | very likely | Control | | | | | | | | X | |
| 832 | Very similar ratings and descriptions | Control | | | | | | | X | | |
| 3189 | Well, I believe I saw the name of the same company in both, but regardless the shoe style is very similar in the body of the shoe and its sole. | Control | | | X | | | | | | |
| 965 | Women shoes are nice | Control | | | | | | | | X | |
| 2451 | yes | Control | | | | | | | | X | |
| 7782 | Don't Know | Control | | | | | | | | | X |
| 7382 | Don't Know | Control | | | | | | | | | X |
| 5440 | Don't Know | Control | | | | | | | | | X |
| 2096 | Don't Know | Control | | | | | | | | | X |
| 1539 | Don't Know | Control | | | | | | | | | X |
| 690 | Don't Know | Control | | | | | | | | | X |
| 2297 | Don't Know | Control | | | | | | | | | X |
| 4206 | Don't Know | Control | | | | | | | | | X |
| 7978 | Don't Know | Control | | | | | | | | | X |
| 6820 | Don't Know | Control | | | | | | | | | X |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 5.1

**Likelihood of Confusion Survey Results - Source Confusion Reasons** [1]

**Q2.** What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
*Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5156 | Don't Know | Control | | | | | | | | | X |
| 7064 | Don't Know | Control | | | | | | | | | X |
| 6335 | Don't Know | Control | | | | | | | | | X |
| 6125 | Don't Know | Control | | | | | | | | | X |
| 1992 | Don't Know | Control | | | | | | | | | X |
| 2272 | Don't Know | Control | | | | | | | | | X |
| 4238 | Don't Know | Control | | | | | | | | | X |
| | **Subtotal Test Image Responses:** | **Treatment** | **0** | **4** | **2** | **7** | **8** | **0** | **0** | **14** | **14** |
| | *Percent of Treatment Respondents Asked Question 2* [2] | *Treatment* | *0.0%* | *8.2%* | *4.1%* | *14.3%* | *16.3%* | *0.0%* | *0.0%* | *28.6%* | *28.6%* |
| | | **Control Group** | **0** | **7** | **3** | **4** | **3** | **2** | **2** | **12** | **17** |
| | *Percent of Control Respondents Asked Question 2* [2] | *Control Group* | *0.0%* | *14.0%* | *6.0%* | *8.0%* | *6.0%* | *4.0%* | *4.0%* | *24.0%* | *34.0%* |

**Notes:**
(1) *See* Exhibit 9.0.
(2) *See* Exhibit 5.0. Respondents that answered same company in Question 1 were asked Question 2.

# Exhibit 6.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 6.0
**Likelihood of Confusion Survey Results - Sponsorship/Approval Confusion** [1]

**Q3.** Do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | **Numeric Responses** | **Percentages** | **Numeric Responses** | **Percentages** |
| Is Sponsored or Approved | 53 | 26.1% | 61 | 30.3% |
| Is Not Sponsored or Approved | 106 | 52.2% | 105 | 52.2% |
| Don't Know | 44 | 21.7% | 35 | 17.4% |
| **Total** | **203** | **100.0%** | **201** | **100.0%** |

**Note**:
(1) *See* Exhibit 9.0.

# Exhibit 6.1

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 6.1

**Likelihood of Confusion Survey Results - Sponsorship/Approval Confusion Reasons** [1]

**Q4.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
   *Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3461 | Clogs | Treatment | | | | X | | | | | |
| 5036 | good | Treatment | | | | | | | | X | |
| 7666 | Great | Treatment | | | | | | | | X | |
| 7798 | I believe that because the first brand that I saw was not by sketchers it was by a different brand and that means that whatever the brand is for the first one it must be sponsored by the second. | Treatment | | | X | | | | | | |
| 3617 | i believe that i saw somewhere this style of m,odel | Treatment | | | | X | | | | | |
| 1853 | I believe that the name  Clarks , seems like styles for older person, Skechers  are styled for the younger generation | Treatment | | | X | | | | | | |
| 1597 | I don't see any association with the previous brand | Treatment | | | | | | | | X | |
| 3471 | I like the texture of the things but never the | Treatment | | | | X | | | | | |
| 4701 | I like the website brand very much indeed. | Treatment | | | X | | | | | | |
| 3299 | I think all the shoes we were shown are from the same company | Treatment | | | | | X | | | | |
| 7777 | Idk | Treatment | | | | | | | | | X |
| 3937 | intuition | Treatment | | | | | | | | X | |
| 6631 | It was the same | Treatment | | | | | X | | | | |
| 873 | It's the same | Treatment | | | | | X | | | | |
| 2759 | ITS VERY GOOD ,,,I LIKE VERY MUCH | Treatment | | | | | | | | X | |
| 6185 | Most are same companies  they just put on different items on shoes   different material  heels  musc | Treatment | | | | | | | | X | |
| 2534 | no isea | Treatment | | | | | | | | | X |
| 8264 | Not sure | Treatment | | | | | | | | X | |
| 3114 | Peoples approval | Treatment | | | | | | | | X | |
| 5067 | Product shape | Treatment | | | | | | X | | | |
| 4512 | same basic styles of shoes and pads seem similar? | Treatment | | | | X | | | | | |
| 479 | Same design | Treatment | | | | X | | | | | |
| 2878 | same shoe type | Treatment | | | | X | | | | | |
| 3792 | Similar styles & ads. | Treatment | | | | X | | | | | |
| 282 | skechers | Treatment | | X | | | | | | | |
| 4125 | style | Treatment | | | | X | | | | | |
| 5239 | the article said it itself | Treatment | | | | | | | | X | |
| 4030 | The brand name of the product is specific to that company | Treatment | | | X | | | | | | |
| 2969 | The shoes look identical | Treatment | | | | | X | | | | |
| 8001 | The style | Treatment | | | | X | | | | | |
| 7217 | They are very similiar in design and product detail. | Treatment | | | | X | | | | | |
| 114 | They look similar | Treatment | | | | | X | | | | |
| 7976 | they look the same | Treatment | | | | | X | | | | |
| 5717 | They're both Skechers. | Treatment | | X | | | | | | | |
| 1680 | very good work | Treatment | | | | | | | | X | |
| 4818 | very possible | Treatment | | | | | | | | X | |
| 109 | Yes | Treatment | | | | | | | | X | |
| 8363 | Don't Know | Treatment | | | | | | | | | X |
| 7937 | Don't Know | Treatment | | | | | | | | | X |
| 6183 | Don't Know | Treatment | | | | | | | | | X |
| 3479 | Don't Know | Treatment | | | | | | | | | X |
| 4964 | Don't Know | Treatment | | | | | | | | | X |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 6.1

**Likelihood of Confusion Survey Results - Sponsorship/Approval Confusion Reasons** [1]

**Q4.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

*Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/Name | Design/Style | Looks the Same | The Type of Product | Logo/Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4823 | Don't Know | Treatment | | | | | | | | | X |
| 8137 | Don't Know | Treatment | | | | | | | | | X |
| 719 | Don't Know | Treatment | | | | | | | | | X |
| 126 | Don't Know | Treatment | | | | | | | | | X |
| 1707 | Don't Know | Treatment | | | | | | | | | X |
| 1341 | Don't Know | Treatment | | | | | | | | | X |
| 585 | Don't Know | Treatment | | | | | | | | | X |
| 2851 | Don't Know | Treatment | | | | | | | | | X |
| 2949 | Don't Know | Treatment | | | | | | | | | X |
| 4700 | Don't Know | Treatment | | | | | | | | | X |
| 4036 | Don't Know | Treatment | | | | | | | | | X |
| 7286 | Again, they seem to have the same materials. | Control | | | | X | | | | | |
| 962 | because it was | Control | | | | | | | | X | |
| 3658 | both Sketchers | Control | | X | | | | | | | |
| 6762 | easy | Control | X | | | | | | | | |
| 5024 | features | Control | | | | | | | | X | |
| 535 | For them to have much detail about the products and also for them to be able to display it on their site in a very good and attractive way.. it was tood | Control | | | | | | | X | | |
| 7877 | I believe that because on websites like amazon you can buy a certain brand that has their own website it it is just sponsored or the main brand let amazon borrow their product. | Control | | | | | | X | | | |
| 3189 | I believe the last shoe and first are made by the same company. Therefore I have to assume it is approved by the same company. | Control | | | | | | | | X | |
| 4309 | I have seen advertisements for them | Control | | | | | | | | X | |
| 791 | i like the product | Control | | | | | | | | X | |
| 6800 | i saw | Control | | | | | | | | X | |
| 5292 | It good | Control | | | | | | | | X | |
| 4548 | It is not appealing | Control | | | | | | | | X | |
| 62 | It states a different company brand | Control | | | X | | | | | | |
| 5651 | Looks the same | Control | | | | | X | | | | |
| 257 | Love | Control | | | | | | | | X | |
| 5115 | No comment | Control | | | | | | | | X | |
| 4554 | not the same co. | Control | | | | | | | | X | |
| 521 | Nothing | Control | | | | | | | | X | |
| 4754 | Nothing. I just thought it should be | Control | | | | | | | | X | |
| 3974 | Ok | Control | | | | | | | | X | |
| 5361 | Same shoes little different | Control | | | | | | | | X | |
| 4807 | Same website style and layout | Control | | | | X | | | | | |
| 7233 | Shoes brand | Control | | | X | | | | | | |
| 6820 | Similar | Control | | | | | X | | | | |
| 2649 | sketchers are their own brand of shoes | Control | | X | | | | | | | |
| 1906 | skeeters | Control | | X | | | | | | | |
| 2025 | Sketchers | Control | | X | | | | | | | |
| 6760 | Sketchers.  Looks similar to sketchers | Control | | X | | | | | | | |
| 532 | sponsored brand give this add | Control | | | | | | | | X | |
| 8323 | The amazing things are comfortable feelings internal efforts and the intense creativity in workshop. | Control | | | | X | | | | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 6.1

**Likelihood of Confusion Survey Results - Sponsorship/Approval Confusion Reasons** [1]

**Q4.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
   *Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | The company wouldn't produce the shoes if they weren't allowed to do so that's a waste of money. | Control | | | | | | | | X | |
| 7899 | The model that was wearing the shoes along with the style | Control | | | | | | | | X | |
| 6417 | The shoes were nearly identical | Control | | | | | X | | | | |
| 2057 | The website layout is the same and the shoes style is the same. | Control | | | | X | | | | | |
| 4674 | They are making a lot of sales, and there are reviews for both shoes. | Control | | | | | | | | X | |
| 2836 | this is good | Control | | | | | | | | X | |
| 3253 | very good to me | Control | | | | | | | | X | |
| 2451 | yes | Control | | | | | | | | X | |
| 7382 | Don't Know | Control | | | | | | | | | X |
| 5440 | Don't Know | Control | | | | | | | | | X |
| 7698 | Don't Know | Control | | | | | | | | | X |
| 1134 | Don't Know | Control | | | | | | | | | X |
| 2096 | Don't Know | Control | | | | | | | | | X |
| 1539 | Don't Know | Control | | | | | | | | | X |
| 2297 | Don't Know | Control | | | | | | | | | X |
| 116 | Don't Know | Control | | | | | | | | | X |
| 2353 | Don't Know | Control | | | | | | | | | X |
| 1268 | Don't Know | Control | | | | | | | | | X |
| 4206 | Don't Know | Control | | | | | | | | | X |
| 8432 | Don't Know | Control | | | | | | | | | X |
| 7978 | Don't Know | Control | | | | | | | | | X |
| 8282 | Don't Know | Control | | | | | | | | | X |
| 5156 | Don't Know | Control | | | | | | | | | X |
| 7064 | Don't Know | Control | | | | | | | | | X |
| 7653 | Don't Know | Control | | | | | | | | | X |
| 6794 | Don't Know | Control | | | | | | | | | X |
| 3080 | Don't Know | Control | | | | | | | | | X |
| 2919 | Don't Know | Control | | | | | | | | | X |
| 4639 | Don't Know | Control | | | | | | | | | X |
| 4084 | Don't Know | Control | | | | | | | | | X |
| | **Subtotal Test Image Responses:** | **Treatment** | **0** | **2** | **4** | **10** | **6** | **1** | **0** | **12** | **18** |
| | *Percent of Treatment Respondents Asked Question 2* [2] | *Treatment* | *0.0%* | *3.8%* | *7.5%* | *18.9%* | *11.3%* | *1.9%* | *0.0%* | *22.6%* | *34.0%* |
| | | **Control Group** | **1** | **5** | **2** | **4** | **3** | **1** | **1** | **22** | **22** |
| | *Percent of Control Respondents Asked Question 2* [2] | *Control Group* | *1.6%* | *8.2%* | *3.3%* | *6.6%* | *4.9%* | *1.6%* | *1.6%* | *36.1%* | *36.1%* |

**Notes:**
(1) *See* Exhibit 9.0.
(2) *See* Exhibit 6.0. Respondents that answered is sponsored or approved in Question 3 were asked Questions 4.

# Exhibit 7.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 7.0

**Likelihood of Confusion Survey Results - Affiliation/Connection Confusion** [1]

**Q5.** Do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?

| Responses | Treatment Group | | Control Group | |
|---|---|---|---|---|
| | **Numeric Responses** | **Percentages** | **Numeric Responses** | **Percentages** |
| Has a Business Affiliation or Connection | 65 | 32.0% | 70 | 34.8% |
| Does Not Have a Business Affiliation or Connection | 94 | 46.3% | 86 | 42.8% |
| Don't Know | 44 | 21.7% | 45 | 22.4% |
| **Total** | **203** | **100.0%** | **201** | **100.0%** |

**Note:**

(1) *See* Exhibit 9.0.

# Exhibit 7.1

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 7.1

**Likelihood of Confusion Survey Results - Source Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?
*Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/Name | Design/Style | Looks the Same | The Type of Product | Logo/Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7152 | Are different brands the last one was skechers the other before last one was merrel company | Treatment | | X | | | | | | | |
| 6555 | espirit  sketchers | Treatment | X | X | | | | | | | |
| 5036 | good | Treatment | | | | | | | | X | |
| 7666 | Great | Treatment | | | | | | | | X | |
| 7798 | I believe that the company has its own company/brand because if there shoe brand is on other shoe websites it must be popular. | Treatment | | | | | | | | X | |
| 2878 | I believe they are both from same company | Treatment | | | | | | | | X | |
| 4512 | I believe they may be put out by same company so they would have a business affiliates | Treatment | | | | | | | | X | |
| 5559 | I just have a feeling that they are. | Treatment | | | | | | | | X | |
| 6631 | I know it was same | Treatment | | | | | | | | X | |
| 3471 | I liked it only but I love it though. | Treatment | | | | | | | | X | |
| 3299 | I think they made them to have the same affiliation | Treatment | | | | | | | | X | |
| 7777 | Idk | Treatment | | | | | | | | X | |
| 4486 | it doesnt look the same | Treatment | | | | | | | | X | |
| 7583 | it has the same design | Treatment | | | | X | | | | | |
| 5730 | it is good | Treatment | | | | | | | | X | |
| 6187 | It seams like they are builted on the same style | Treatment | | | | X | | | | | |
| 751 | It's got a totally different brand name | Treatment | | | X | | | | | | |
| 2969 | It's just a hunch based on similarities and on the look of the website | Treatment | | | | | X | | | | |
| 2759 | ITS VERY GOOD DESIGN | Treatment | | | | X | | | | | |
| 130 | Many companies produce same product but put different brands on items | Treatment | | | | | | | X | | |
| 2534 | no idea | Treatment | | | | | | | | | X |
| 7997 | none | Treatment | | | | | | | | X | |
| 2584 | none | Treatment | | | | | | | | X | |
| 5312 | Nothing not available | Treatment | | | | | | | | X | |
| 5239 | read alot of the article | Treatment | | | | | | | | X | |
| 479 | Same affiliation | Treatment | | | | | | | | X | |
| 3792 | Same type of product & offerings. | Treatment | | | | | | | X | | |
| 5748 | similar styles and a lot of companies do that they will have two lines | Treatment | | | | X | | | | | |
| 3461 | Sketchers | Treatment | | X | | | | | | | |
| 4125 | style | Treatment | | | | X | | | | | |
| 2312 | Style of presentation of footwear | Treatment | | | | X | | | | | |
| 1853 | Styles for older types and younger types with two different names, same company affiliation | Treatment | | | | X | | | | | |
| 1659 | The are selling cogs | Treatment | | | | | | | X | | |
| 7094 | the page is different and the shoe style is different | Treatment | | | | | | | | X | |
| 8001 | The style of the shoes. | Treatment | | | | X | | | | | |
| 6963 | The style of the website. | Treatment | | | | X | | | | | |
| 1779 | they all have the same concept, layout and comfort and somewhat style | Treatment | | | | X | | | | | |
| 3617 | they are part of crocs or lacoste? | Treatment | | | | | | | | X | |
| 4521 | They are similar shoes with similar claims. | Treatment | | | | | | X | | | |
| 114 | They look the same | Treatment | | | | | | X | | | |
| 5717 | They're made by the same company. | Treatment | | | | | | | | X | |
| 873 | This company has affiliation | Treatment | | | | | | | | X | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 7.1

**Likelihood of Confusion Survey Results - Source Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?
  *Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6347 | very comfort to use | Treatment | | | | | | | | X | |
| 6183 | Very similar in colors sizes,looks and layout | Treatment | | | | | X | | | | |
| 109 | Yse | Treatment | | | | | | | | X | |
| 6496 | Don't Know | Treatment | | | | | | | | | X |
| 7093 | Don't Know | Treatment | | | | | | | | | X |
| 5398 | Don't Know | Treatment | | | | | | | | | X |
| 4964 | Don't Know | Treatment | | | | | | | | | X |
| 1836 | Don't Know | Treatment | | | | | | | | | X |
| 7976 | Don't Know | Treatment | | | | | | | | | X |
| 8137 | Don't Know | Treatment | | | | | | | | | X |
| 5067 | Don't Know | Treatment | | | | | | | | | X |
| 4700 | Don't Know | Treatment | | | | | | | | | X |
| 4172 | Don't Know | Treatment | | | | | | | | | X |
| 4611 | Don't Know | Treatment | | | | | | | | | X |
| 282 | Don't Know | Treatment | | | | | | | | | X |
| 719 | Don't Know | Treatment | | | | | | | | | X |
| 1341 | Don't Know | Treatment | | | | | | | | | X |
| 585 | Don't Know | Treatment | | | | | | | | | X |
| 2949 | Don't Know | Treatment | | | | | | | | | X |
| 352 | Don't Know | Treatment | | | | | | | | | X |
| 41 | Don't Know | Treatment | | | | | | | | | X |
| 3093 | Don't Know | Treatment | | | | | | | | | X |
| 3139 | Don't Know | Treatment | | | | | | | | | X |
| 4754 | Because it should be | Control | | | | | | | | X | |
| 8417 | Because of how it looks | Control | | | | | X | | | | |
| 7286 | Because they very similiar. | Control | | | | | X | | | | |
| 2849 | Boots | Control | | | | | | X | | | |
| 4548 | Both brands can be mediocre but expensive at times | Control | | | | X | | | | | |
| 5935 | Both by Skechers | Control | | X | | | | | | | |
| 3658 | both Sketchers | Control | | X | | | | | | | |
| 6301 | Different style | Control | | | | X | | | | | |
| 532 | every brand has some business affliation | Control | | | | | | | | X | |
| 5024 | good | Control | | | | | | | | X | |
| 6762 | good | Control | | | | | | | | X | |
| 6647 | good | Control | | | | | | | | X | |
| 2037 | Great choice | Control | | | | | | | | X | |
| 3189 | I believe both shoes were made my Skechers shoes.  Do I know this for sure or if I misread - I don't know but I believe more so than not. | Control | | X | | | | | | | |
| 1710 | I could be wrong, but I believe it was an actual Skechers website (and not a retailer). | Control | | X | | | | | | | |
| 3409 | I don't know | Control | | | | | | | | | X |
| 3652 | I like the brand so much. | Control | | | X | | | | | | |
| 6800 | i saw | Control | | | | | | | X | | |
| 8050 | I think that because I believe in that idea | Control | | | | | | | | X | |
| 7877 | I think that because if they didn't have permission it probably is a rip off of the same shoe. | Control | | | | | | | | X | |
| 5996 | Jordan is really good | Control | | | | | | | | X | |
| 5600 | just an instinct | Control | | | | | | | | X | |
| 693 | lke so much | Control | | | | | | | | X | |
| 5651 | Looks the same | Control | | | | | X | | | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 7.1

**Likelihood of Confusion Survey Results - Source Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?
*Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | Love you guys | Control | | | | | | | | X | |
| 50 | Not much to say here at this time at all | Control | | | | | | | | X | |
| 521 | Nothing | Control | | | | | | | | X | |
| 3974 | Ok | Control | | | | | | | | X | |
| 2748 | Once again it sells shoes and clogs as well | Control | | | | | | X | | | |
| 7233 | Same kind | Control | | | | | | X | | | |
| 6820 | Similar product | Control | | | | | | X | | | |
| 2057 | Since the websites have similar layout and the shoes style is similar. | Control | | | | X | | | | | |
| 1906 | skeeters | Control | | X | | | | | | | |
| 6760 | Sketchers | Control | | X | | | | | | | |
| 2025 | Sketchers | Control | | X | | | | | | | |
| 222 | The fact both have similar cloth usage for the top of the shoe and appearance, though not exactly, do have some of the same features. | Control | | | | | X | | | | |
| 7899 | The fact that the shoes wear being worn is good enough | Control | | | | | | | | X | |
| 876 | The shoes kinda resembles each other | Control | | | | | X | | | | |
| 3090 | The style of the shoes | Control | | | | X | | | | | |
| 791 | their product quality is good. | Control | | | | X | | | | | |
| 62 | They all have this product in common | Control | | | | | | X | | | |
| 897 | They are a similar shoe style and look but not the same brand | Control | | | | X | | | | | |
| 965 | They are nice and soft | Control | | | | | X | | | | |
| 7424 | They are selling the same product. | Control | | | | | | X | | | |
| 5361 | They are selling there brand | Control | | | X | | | | | | |
| 5785 | they are similar shoe materials | Control | | | | X | | | | | |
| 4309 | They like to promote women working | Control | | | | | | | | X | |
| 2836 | this is best | Control | | | | | | | | X | |
| 3253 | very good to me | Control | | | | | | | | X | |
| 2451 | yes | Control | | | | | | | | X | |
| 7382 | Don't Know | Control | | | | | | | | | X |
| 5440 | Don't Know | Control | | | | | | | | | X |
| 7698 | Don't Know | Control | | | | | | | | | X |
| 7366 | Don't Know | Control | | | | | | | | | X |
| 4206 | Don't Know | Control | | | | | | | | | X |
| 1134 | Don't Know | Control | | | | | | | | | X |
| 2096 | Don't Know | Control | | | | | | | | | X |
| 1539 | Don't Know | Control | | | | | | | | | X |
| 1268 | Don't Know | Control | | | | | | | | | X |
| 2826 | Don't Know | Control | | | | | | | | | X |
| 957 | Don't Know | Control | | | | | | | | | X |
| 8432 | Don't Know | Control | | | | | | | | | X |
| 7978 | Don't Know | Control | | | | | | | | | X |
| 8282 | Don't Know | Control | | | | | | | | | X |
| 5156 | Don't Know | Control | | | | | | | | | X |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 7.1

**Likelihood of Confusion Survey Results - Source Confusion Reasons** [1]

**Q6.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?
*Please be as specific as possible.*

| Respondent ID | Responses | Group | Easy Spirit | Skechers | Brand/ Name | Design/ Style | Looks the Same | The Type of Product | Logo/ Images | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7064 | Don't Know | Control | | | | | | | | | X |
| 6335 | Don't Know | Control | | | | | | | | | X |
| 1992 | Don't Know | Control | | | | | | | | | X |
| 3401 | Don't Know | Control | | | | | | | | | X |
| 810 | Don't Know | Control | | | | | | | | | X |
| | **Subtotal Test Image Responses:** | **Treatment** | **1** | **3** | **1** | **10** | **4** | **3** | **0** | **23** | **21** |
| | *Percent of Treatment Respondents Asked Question 2* [2] | *Treatment* | *1.5%* | *4.6%* | *1.5%* | *15.4%* | *6.2%* | *4.6%* | *0.0%* | *35.4%* | *32.3%* |
| | | **Control Group** | **0** | **7** | **3** | **7** | **5** | **6** | **1** | **20** | **21** |
| | *Percent of Control Respondents Asked Question 2* [2] | *Control Group* | *0.0%* | *10.0%* | *4.3%* | *10.0%* | *7.1%* | *8.6%* | *1.4%* | *28.6%* | *30.0%* |

**Notes**:
(1) *See* Exhibit 9.0.
(2) *See* Exhibit 7.0. Respondents that answered has a business affiliation in Question 5 were asked Question 6.

# Exhibit 8.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 8.0
**Likelihood of Confusion Survey Results - Screener** [1]

**SQ1.** Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Desktop computer | 79 | 20% |
| Laptop computer | 145 | 36% |
| Tablet computer | 27 | 7% |
| Smartphone | 151 | 37% |
| Other electronic device | 2 | 0% |
| **Total Respondents** | **404** | **100%** |

**SQ2.** To begin this survey, we would like to collect some basic information about you. What is your gender?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Male | 110 | 27% |
| Female | 294 | 73% |
| **Total Respondents** | **404** | **100%** |

**SQ3.** What is your age?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Under 18 | 0 | 0% |
| 18-24 | 46 | 11% |
| 25-34 | 87 | 22% |
| 35-44 | 76 | 19% |
| 45-54 | 71 | 18% |
| 55-64 | 65 | 16% |
| 65+ | 54 | 13% |
| Prefer not to answer | 5 | 1% |
| **Total Respondents** | **404** | **100%** |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 8.0
**Likelihood of Confusion Survey Results - Screener** [1]

**SQ4.** What is the 5-digit zip code for your primary residence?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Northeast | 97 | 24% |
| Midwest | 70 | 17% |
| South | 166 | 41% |
| West | 71 | 18% |
| **Total Respondents** | **404** | **100%** |

**SQ5.** Which of the following medical conditions do you have?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Asthma | 82 | 20% |
| High blood pressure | 108 | 27% |
| Color blindness | 0 | 0% |
| Ulcers | 18 | 4% |
| Sinus trouble | 73 | 18% |
| Migraine headaches | 85 | 21% |
| Allergies | 176 | 44% |
| Diabetes | 63 | 16% |
| Arthritis | 98 | 24% |
| None of the above | 100 | 25% |
| **Total Respondents** [2] | **404** | |

**SQ6.** Do you, or does anyone else in your immediate household, currently work in any of the following industries?
*[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Publishing (books, newspapers, etc.) | 13 | 3% |
| Radio or TV | 9 | 2% |
| Advertising or Public relations | 12 | 3% |
| Footwear manufacturing or retailing | 11 | 3% |
| Market research | 12 | 3% |
| Financial services | 17 | 4% |
| Automobile manufacturing or retailing | 11 | 3% |
| Cellular telephone manufacturing or retailing | 16 | 4% |
| Healthcare services | 45 | 11% |
| Building products manufacturing or retailing | 11 | 3% |
| None of these | 321 | 79% |
| **Total Respondents** [2] | **404** | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 8.0
**Likelihood of Confusion Survey Results - Screener** [1]

**SQ7.** Which of the following types of goods or products have you shopped for or purchased in the last twelve (12) months? *[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Betamax player | 14 | 3% |
| Smartphone | 249 | 62% |
| Home appliances | 215 | 53% |
| Women's footwear | 355 | 88% |
| Lawnmower | 74 | 18% |
| Waffle mix | 168 | 42% |
| Tablet computer | 155 | 38% |
| Candy | 335 | 83% |
| Outdoor lawn furniture | 132 | 33% |
| Full-size aircraft (jet, propeller, helicopter, etc.) | 23 | 6% |
| Sports equipment | 151 | 37% |
| Snack bars | 294 | 73% |
| None of the above | 1 | 0% |
| **Total Respondents** [2] | **404** | |

**SQ8.** Which of the following types of women's footwear have you shopped for or purchased in the last twelve (12) months? *[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Flats (flat shoes with a very thin heel or no heel) | 192 | 48% |
| Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg) | 224 | 55% |
| High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front) | 149 | 37% |
| Sandals (shoes that have straps attaching the sole of the shoe to the foot) | 264 | 65% |
| Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole) | 280 | 69% |
| Platforms (shoes with a thick and elevated sole) | 122 | 30% |
| Clogs (shoes that have no back or minimal constraint around the foot's heel) | 259 | 64% |
| Other | 6 | 1% |
| **Total Respondents** [2] | **404** | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 8.0
**Likelihood of Confusion Survey Results - Screener** [1]

**SQ9.** Which of the following types of goods or products do you plan to shop for or purchase in the next twelve (12) months? *[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Betamax player | 15 | 4% |
| Smartphone | 217 | 54% |
| Home appliances | 194 | 48% |
| Women's footwear | 343 | 85% |
| Lawnmower | 74 | 18% |
| Waffle mix | 149 | 37% |
| Tablet computer | 143 | 35% |
| Candy | 301 | 75% |
| Outdoor lawn furniture | 150 | 37% |
| Full-size aircraft (jet, propeller, helicopter, etc.) | 20 | 5% |
| Sports equipment | 149 | 37% |
| Snack bars | 293 | 73% |
| None of the above | 6 | 1% |
| **Total Respondents** [2] | **404** | |

**SQ10.** Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months? *[Select all that apply.]*

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Flats (flat shoes with a very thin heel or no heel) | 196 | 49% |
| Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg) | 200 | 50% |
| High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front) | 152 | 38% |
| Sandals (shoes that have straps attaching the sole of the shoe to the foot) | 256 | 63% |
| Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole) | 270 | 67% |
| Platforms (shoes with a thick and elevated sole) | 128 | 32% |
| Clogs (shoes that have no back or minimal constraint around the foot's heel) | 280 | 69% |
| Other | 1 | 0% |
| **Total Respondents** [2] | **404** | |

**Notes**:
(1) *See* Exhibit 9.0.
(2) This is the total number of survey respondents.

# Exhibit 9.0

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | dbdq6tvheeph99v6 | 03/24/2020 15:08 | 3 | 1 | | 2 | 1 | 46 | 0 | 5 | 39767 | 3 | 6 | 1 | 1 |
| 41 | nuv0eyzx5ru2ug5k | 03/24/2020 15:07 | 3 | 1 | 4 | 2 | 1 | 25 | 0 | 3 | 48186 | 2 | 5 | 0 | 0 |
| 50 | 70mcfe8aq5skh271 | 03/24/2020 15:17 | 3 | 1 | 4 | 2 | 1 | 37 | 0 | 4 | 39111 | 3 | 6 | 0 | 1 |
| 62 | c9xyfgxxm5wkfg60 | 03/24/2020 15:47 | 3 | 1 | 4 | 2 | 2 | 55 | 0 | 6 | 10454 | 1 | 8 | 1 | 0 |
| 109 | ef2kczvc0t4d0eu8 | 03/24/2020 16:03 | 3 | 1 | 1 | 2 | 1 | 46 | 0 | 5 | 34741 | 3 | 7 | 1 | 1 |
| 111 | xnyvkf2te1a418vr | 03/24/2020 19:43 | 3 | 1 | 2 | 2 | 2 | 27 | 0 | 3 | 44685 | 2 | 5 | 0 | 0 |
| 114 | jr4cn8rdv0wmtcvm | 03/24/2020 16:04 | 3 | 1 | 4 | 2 | 2 | 39 | 0 | 4 | 39648 | 3 | 6 | 0 | 0 |
| 116 | j679uk4e5zyj8j76 | 03/24/2020 16:02 | 3 | 1 | 2 | 2 | 2 | 29 | 0 | 3 | 77017 | 3 | 4 | 0 | 0 |
| 126 | gcdyseajqa99sxpt | 03/24/2020 16:05 | 3 | 1 | 1 | 2 | 1 | 20 | 0 | 2 | 60467 | 2 | 5 | 1 | 0 |
| 130 | qw0q37yqaeyn6yr2 | 03/24/2020 16:04 | 3 | 1 | 4 | 2 | 2 | 28 | 0 | 3 | 46807 | 2 | 5 | 0 | 0 |
| 136 | 0et32f84hy3q31zg | 03/24/2020 16:10 | 3 | 1 | 4 | 2 | 2 | | 1 | 8 | 95835 | 4 | 1 | 0 | 0 |
| 150 | zjkgr5781kw7tvy9 | 03/24/2020 16:17 | 3 | 1 | 2 | 2 | 1 | 36 | 0 | 4 | 10011 | 1 | 8 | 0 | 0 |
| 222 | 3brt0areatw55x5h | 03/24/2020 17:27 | 3 | 1 | 1 | 2 | 2 | 85 | 0 | 7 | 29150 | 3 | 7 | 1 | 0 |
| 257 | u7qcqdw8j23erj5g | 03/24/2020 17:13 | 3 | 1 | 1 | 1 | 1 | 24 | 0 | 2 | 27587 | 3 | 7 | 1 | 0 |
| 282 | haR22um7zmc7vjn4 | 03/24/2020 17:45 | 3 | 1 | 2 | 2 | 1 | 40 | 0 | 4 | 85041 | 4 | 2 | 0 | 0 |
| 352 | 7q5upz17xebxzewa | 03/24/2020 17:51 | 3 | 1 | 4 | 2 | 2 | 21 | 0 | 2 | 29704 | 3 | 7 | 0 | 0 |
| 403 | cybu7styx1c40nqj | 03/24/2020 19:02 | 3 | 1 | 1 | 2 | 2 | 55 | 0 | 6 | 33068 | 3 | 7 | 0 | 1 |
| 421 | 1g3rtn6skd4a4gue | 03/24/2020 19:34 | 3 | 1 | 2 | 2 | 2 | 74 | 0 | 7 | 4106 | 1 | 9 | 0 | 0 |
| 423 | xky1csbxk7ep93q1 | 03/24/2020 20:08 | 3 | 1 | 4 | 2 | 1 | 34 | 0 | 3 | 90221 | 4 | 1 | 0 | 0 |
| 470 | qdfpc67zvqctev8t | 03/24/2020 22:32 | 3 | 1 | 1 | 2 | 2 | 63 | 0 | 6 | 16803 | 1 | 8 | 0 | 0 |
| 476 | f0err8k3rjbxwew5 | 03/24/2020 22:21 | 3 | 1 | 4 | 2 | 1 | 67 | 0 | 7 | 75093 | 3 | 4 | 0 | 0 |
| 479 | 78fb3q2sfbeszxp1 | 03/24/2020 22:27 | 3 | 1 | 4 | 2 | 2 | 57 | 0 | 6 | 30680 | 3 | 7 | 0 | 0 |
| 521 | 0v6fw4cjudgnkx5r | 03/24/2020 11:30 | 3 | 1 | 4 | 2 | 1 | 25 | 0 | 3 | 23220 | 3 | 7 | 1 | 0 |
| 530 | bt4v39u7b33b60pk | 03/25/2020 12:15 | 3 | 1 | 4 | 2 | 2 | 45 | 0 | 5 | 46403 | 2 | 5 | 0 | 1 |
| 532 | qs1n6q28k90mdg1z | 03/25/2020 12:08 | 3 | 1 | 2 | 2 | 2 | 41 | 0 | 4 | 10027 | 1 | 8 | 1 | 1 |
| 535 | nm7w0qn8w5c9h931 | 03/25/2020 12:31 | 3 | 1 | 4 | 2 | 1 | 45 | 0 | 5 | 10019 | 1 | 8 | 0 | 1 |
| 577 | 5kvvj8q845nvdaf3 | 03/25/2020 12:46 | 3 | 1 | 1 | 2 | 1 | 44 | 0 | 4 | 30318 | 3 | 7 | 1 | 0 |
| 585 | b4j2d80r8qvcyb0t | 03/25/2020 12:48 | 3 | 1 | 1 | 2 | 1 | 34 | 0 | 3 | 90020 | 4 | 1 | 0 | 0 |
| 661 | czfds8nxb8p7axab | 03/25/2020 14:35 | 3 | 1 | 4 | 2 | 2 | 33 | 0 | 3 | 10058 | 1 | 8 | 0 | 0 |
| 690 | 9aa55tvzj5jpkn5y | 03/25/2020 14:45 | 3 | 1 | 4 | 2 | 2 | 28 | 0 | 3 | 34747 | 3 | 7 | 0 | 0 |
| 693 | wq442q75fud46t7n | 03/25/2020 15:03 | 3 | 1 | 2 | 2 | 1 | 34 | 0 | 3 | 35405 | 3 | 6 | 0 | 0 |
| 719 | 77qq6a270gvcpmhz | 03/25/2020 15:58 | 3 | 1 | 3 | 2 | 2 | 31 | 0 | 3 | 71106 | 3 | 4 | 0 | 0 |
| 720 | d0n8psqn2pjy4kkg | 03/25/2020 15:57 | 3 | 1 | 1 | 2 | 2 | 35 | 0 | 4 | 30340 | 3 | 7 | 0 | 0 |
| 723 | va5282ma4546rkyv | 03/25/2020 16:06 | 3 | 1 | 3 | 2 | 2 | 63 | 0 | 6 | 97477 | 4 | 1 | 0 | 0 |
| 745 | ym96zf333n7p20gt | 03/25/2020 16:08 | 3 | 1 | 2 | 2 | 1 | 28 | 0 | 3 | 11433 | 1 | 8 | 0 | 0 |
| 751 | bntqxvjhggbbqf5c | 03/25/2020 16:15 | 3 | 1 | 4 | 2 | 2 | 42 | 0 | 4 | 35150 | 3 | 6 | 1 | 0 |
| 768 | xpnad2qfquyzs1fp | 03/25/2020 16:13 | 3 | 1 | 4 | 2 | 2 | 52 | 0 | 5 | 71291 | 3 | 4 | 0 | 0 |
| 791 | fisht4eqv6a6wex2 | 03/25/2020 16:10 | 3 | 1 | 4 | 2 | 1 | 43 | 0 | 4 | 32210 | 3 | 7 | 0 | 1 |
| 810 | 12pgjycawm1zdsbe | 03/25/2020 16:53 | 3 | 1 | 4 | 2 | 2 | 32 | 0 | 3 | 40601 | 3 | 6 | 1 | 0 |
| 832 | rxk9qc5c98a9cmdh | 03/25/2020 16:41 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 2 | 7746 | 1 | 8 | 0 | 0 |
| 873 | ee85av3ap1xwxcm7 | 03/25/2020 17:05 | 3 | 1 | 4 | 2 | 2 | 41 | 0 | 4 | 20019 | 3 | 7 | 0 | 1 |
| 876 | 2xrtwqw3gvzep642 | 03/25/2020 17:09 | 3 | 1 | 3 | 2 | 2 | 63 | 0 | 6 | 31516 | 3 | 7 | 0 | 1 |
| 896 | 4nj3k53ak4aa2p7w | 03/25/2020 17:12 | 3 | 1 | 4 | 2 | 2 | 29 | 0 | 3 | 54914 | 2 | 5 | 0 | 0 |
| 897 | 5a8nx3a5emjkm73s | 03/25/2020 17:26 | 3 | 1 | 5 | 1 | 2 | 43 | 0 | 4 | 6514 | 1 | 9 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 4peg4rwzuuuf7cp | 03/25/2020 17:21 | 3 | 1 | 2 | 2 | 2 | 43 | 0 | 4 | 30024 | 3 | 7 | 0 | 0 |
| 962 | 8skd8t62yqjckv7a | 03/25/2020 17:21 | 3 | 1 | 2 | 2 | 1 | 30 | 0 | 3 | 32006 | 3 | 7 | 1 | 1 |
| 965 | d8q06qegykk72s2c | 03/25/2020 17:21 | 3 | 1 | 3 | 1 | 1 | 21 | 0 | 2 | 14301 | 1 | 8 | 1 | 0 |
| 993 | jgbgxbjstv4fphcn | 03/25/2020 17:23 | 3 | 1 | 1 | 2 | 1 | 30 | 0 | 3 | 37821 | 3 | 6 | 1 | 1 |
| 1003 | pa59g1a5q2vs1qsb | 03/25/2020 17:28 | 3 | 1 | 2 | 2 | 2 | 54 | 0 | 5 | 93704 | 4 | 1 | 0 | 1 |
| 1061 | qfge1ewx9t6rxkhu | 03/25/2020 17:29 | 3 | 1 | 2 | 2 | 1 | 32 | 0 | 3 | 55455 | 2 | 3 | 1 | 1 |
| 1099 | ezubek8d9rns7egn | 03/25/2020 17:35 | 3 | 1 | 1 | 2 | 1 | 53 | 0 | 5 | 52806 | 2 | 3 | 0 | 0 |
| 1111 | rmv00m2jdn3wmx3w | 03/25/2020 17:32 | 3 | 1 | 4 | 2 | 1 | 21 | 0 | 2 | 8360 | 1 | 8 | 1 | 1 |
| 1117 | kpk2xwagzzj5w9hq | 03/25/2020 17:50 | 3 | 1 | 2 | 2 | 2 | 40 | 0 | 4 | 92604 | 4 | 1 | 0 | 0 |
| 1134 | 34b4uk5ff107encm | 03/25/2020 18:11 | 3 | 1 | 2 | 2 | 2 | 70 | 0 | 7 | 32908 | 3 | 7 | 0 | 1 |
| 1141 | imshwnepq40se940 | 03/25/2020 17:35 | 3 | 1 | 4 | 2 | 2 | 53 | 0 | 5 | 55433 | 2 | 3 | 0 | 0 |
| 1200 | hjcwhpxz4sd20wsm | 03/25/2020 17:40 | 3 | 1 | 4 | 2 | 2 | 23 | 0 | 2 | 85041 | 4 | 2 | 1 | 0 |
| 1213 | ves11418kny4998r | 03/25/2020 18:11 | 3 | 1 | 2 | 2 | 2 | 21 | 0 | 2 | 80206 | 4 | 2 | 0 | 0 |
| 1217 | 9h025uerdtxmv8u7 | 03/25/2020 18:16 | 3 | 1 | 4 | 2 | 2 | 19 | 0 | 2 | 29687 | 3 | 7 | 0 | 0 |
| 1224 | 10rwfm1tdnh9kqma | 03/25/2020 18:50 | 3 | 1 | 4 | 2 | 2 | 69 | 0 | 7 | 23321 | 3 | 7 | 0 | 0 |
| 1268 | uhpa9h94ft3fh5ux | 03/25/2020 21:38 | 3 | 1 | 2 | 2 | 1 | 34 | 0 | 3 | 78244 | 3 | 4 | 0 | 0 |
| 1341 | 8vmu9bhj0fda1djj | 03/26/2020 08:08 | 3 | 1 | 3 | 2 | 1 | 32 | 0 | 3 | 63117 | 2 | 3 | 1 | 0 |
| 1367 | mta04uxv644d1u8z | 03/26/2020 08:16 | 3 | 1 | 1 | 2 | 1 | 42 | 0 | 4 | 32940 | 3 | 7 | 1 | 0 |
| 1474 | vwfajg03tts3rhm8 | 03/26/2020 08:24 | 3 | 1 | 4 | 2 | 2 | 34 | 0 | 3 | 18844 | 1 | 8 | 0 | 0 |
| 1498 | ku40k7sgfn4j7nqb | 03/26/2020 08:31 | 3 | 1 | 4 | 2 | 2 | 64 | 0 | 6 | 54915 | 2 | 5 | 0 | 0 |
| 1505 | duw0zwqq65d70apb | 03/26/2020 08:30 | 3 | 1 | 2 | 2 | 2 | 64 | 0 | 6 | 14221 | 1 | 8 | 0 | 0 |
| 1509 | rm0kpvwntefwh60v | 03/26/2020 08:28 | 3 | 1 | 4 | 2 | 2 | 28 | 0 | 3 | 60108 | 2 | 5 | 1 | 0 |
| 1528 | 5na4p3v28yj94h9t | 03/26/2020 08:28 | 3 | 1 | 4 | 2 | 1 | 48 | 0 | 5 | 16510 | 1 | 8 | 0 | 0 |
| 1543 | cvg9s9kf85p7y2sw | 03/26/2020 08:30 | 3 | 1 | 2 | 2 | 1 | 47 | 0 | 5 | 32308 | 3 | 7 | 1 | 0 |
| 1556 | t5r7rkcfqfcj2bzh | 03/26/2020 08:51 | 3 | 1 | 2 | 2 | 2 | 57 | 0 | 6 | 6268 | 1 | 9 | 0 | 0 |
| 1595 | 0nmg5r7fxxp1jydh | 03/26/2020 08:33 | 3 | 1 | 4 | 2 | 2 | 38 | 0 | 4 | 30306 | 3 | 7 | 0 | 0 |
| 1597 | xtef4n5008jywey6 | 03/26/2020 08:44 | 3 | 1 | 4 | 2 | 2 | 29 | 0 | 3 | 30127 | 3 | 7 | 1 | 0 |
| 1625 | 9tetw0bg1y9eka1t | 03/26/2020 08:38 | 3 | 1 | 2 | 2 | 1 | 30 | 0 | 3 | 34613 | 3 | 7 | 1 | 0 |
| 1659 | 5j448cvxyfxzhtpn | 03/26/2020 08:52 | 3 | 1 | 4 | 2 | 1 | 28 | 0 | 3 | 19153 | 1 | 8 | 1 | 1 |
| 1673 | d2r0a9y1mr2qfyfd | 03/26/2020 08:50 | 3 | 1 | 2 | 2 | 1 | 24 | 0 | 2 | 77072 | 3 | 4 | 0 | 0 |
| 1680 | zaz5vtkuv8su25nv | 03/26/2020 08:50 | 3 | 1 | 2 | 2 | 1 | 26 | 0 | 3 | 7106 | 1 | 8 | 0 | 0 |
| 1703 | kgkppdkw93a1f583 | 03/26/2020 09:10 | 3 | 1 | 2 | 2 | 2 | 72 | 0 | 7 | 77494 | 3 | 4 | 0 | 0 |
| 1705 | zc7r48rjrrbgf2cq | 03/26/2020 09:09 | 3 | 1 | 2 | 2 | 2 | 67 | 0 | 7 | 33324 | 3 | 7 | 0 | 0 |
| 1707 | 0vk1mfb1wnxj4g6r | 03/26/2020 09:13 | 3 | 1 | 1 | 2 | 2 | 27 | 0 | 3 | 33015 | 3 | 7 | 0 | 0 |
| 1710 | 1v6k09761cx5ktew | 03/26/2020 09:32 | 3 | 1 |  | 2 | 1 | 35 | 0 | 4 | 34224 | 3 | 7 | 0 | 0 |
| 1779 | xgdpg8v5p03hhbpe | 03/26/2020 09:55 | 3 | 1 | 1 | 2 | 1 | 67 | 0 | 7 | 91739 | 4 | 1 | 0 | 0 |
| 1792 | tc1j2yxvpwh6bxg5 | 03/26/2020 09:51 | 3 | 1 | 2 | 2 | 2 | 59 | 0 | 6 | 43215 | 2 | 5 | 0 | 1 |
| 1819 | 0up41q3pgvzmbxg4 | 03/26/2020 09:53 | 3 | 1 | 3 | 2 | 1 | 63 | 0 | 6 | 80906 | 4 | 2 | 0 | 0 |
| 1825 | 556bm6wns20vv5a5 | 03/26/2020 09:56 | 3 | 1 | 4 | 2 | 2 | 47 | 0 | 5 | 52228 | 2 | 3 | 0 | 0 |
| 1836 | tgw209ugx3eaujmc | 03/26/2020 09:56 | 3 | 1 | 2 | 2 | 2 | 53 | 0 | 5 | 62269 | 2 | 5 | 0 | 0 |
| 1853 | dps20ugdjhj01000 | 03/26/2020 10:00 | 3 | 1 | 2 | 2 | 2 | 73 | 0 | 7 | 94588 | 4 | 1 | 0 | 1 |
| 1906 | 9rd6qgsrra0npkwf | 03/26/2020 10:22 | 3 | 1 | 1 | 2 | 1 | 35 | 0 | 4 | 92886 | 4 | 1 | 0 | 0 |
| 1964 | h2znxsd0255w13hw | 03/26/2020 11:00 | 3 | 1 | 2 | 2 | 2 | 24 | 0 | 2 | 8857 | 1 | 8 | 1 | 0 |
| 1992 | 9s85z5kzm2a5sn6y | 03/26/2020 11:09 | 3 | 1 | 2 | 2 | 2 | 45 | 0 | 5 | 1104 | 1 | 9 | 0 | 0 |
| 1997 | rw6eg2afj7abvuw8 | 03/26/2020 11:11 | 3 | 1 | 4 | 2 | 2 | 52 | 0 | 5 | 80920 | 4 | 2 | 0 | 0 |
| 2025 | 65zcm93k4rfepc2u | 03/26/2020 11:20 | 3 | 1 | 4 | 2 | 2 | 24 | 0 | 2 | 30360 | 3 | 7 | 0 | 0 |
| 2037 | 13cpt3mm616n3vkp | 03/26/2020 11:22 | 3 | 1 | 4 | 2 | 1 | 31 | 0 | 3 | 38671 | 3 | 6 | 1 | 0 |
| 2057 | acugbd0v9ajd8wnp | 03/26/2020 14:32 | 3 | 1 | 2 | 2 | 2 | 49 | 0 | 5 | 11214 | 1 | 8 | 0 | 0 |
| 2061 | vh3h4wsdkwcbklhq | 03/26/2020 11:33 | 3 | 1 | 2 | 2 | 2 | 27 | 0 | 3 | 33161 | 3 | 7 | 0 | 0 |
| 2096 | fy5kngcb4y8kda3z | 03/26/2020 11:53 | 3 | 1 | 4 | 2 | 2 | 36 | 0 | 4 | 27401 | 3 | 7 | 0 | 0 |
| 2100 | d1j7ub2wgzfrjf7r | 03/26/2020 11:57 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 3 | 33351 | 3 | 7 | 0 | 0 |
| 2149 | 0mf69f1xyxfz6m9s | 03/26/2020 12:09 | 3 | 1 | 2 | 2 | 2 | 50 | 0 | 5 | 32119 | 3 | 7 | 0 | 0 |
| 2191 | wpc0mq4hje263qey | 03/26/2020 12:13 | 3 | 1 | 4 | 2 | 2 | 53 | 0 | 5 | 32405 | 3 | 7 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 31dafzs2k0887bc5 | 03/26/2020 12:31 | 3 | 1 | 1 | 2 | 1 | 20 | 0 | 2 | 10027 | 1 | 8 | 1 | 1 |
| 2212 | 053ughhw34sf87zq | 03/26/2020 12:32 | 3 | 1 | 4 | 2 | 2 | 43 | 0 | 4 | 11717 | 1 | 8 | 1 | 0 |
| 2219 | 7uhw0rk6avpu4wkm | 03/26/2020 12:35 | 3 | 1 | 2 | 2 | 2 | 55 | 0 | 6 | 19403 | 1 | 8 | 0 | 0 |
| 2222 | qqsu5advk8zckey9 | 03/26/2020 12:36 | 3 | 1 | 4 | 2 | 2 | 60 | 0 | 6 | 15650 | 1 | 8 | 0 | 0 |
| 2242 | 1hxg1v4z87yspn0e | 03/26/2020 12:59 | 3 | 1 | 1 | 2 | 2 | 54 | 0 | 5 | 34112 | 3 | 7 | 0 | 0 |
| 2272 | txrt6mqv0hsg0j6g | 03/26/2020 12:41 | 3 | 1 | 1 | 1 | 1 | 2 | 32 | 0 | 3 | 21114 | 3 | 7 | 0 | 0 |
| 2297 | 8c2t6h5k94k9kmd8 | 03/26/2020 12:54 | 3 | 1 | 2 | 2 | 1 | 45 | 0 | 5 | 76102 | 3 | 4 | 0 | 0 |
| 2312 | te3xyft199j1u611 | 03/26/2020 13:09 | 3 | 1 | 3 | 1 | 2 | 53 | 0 | 5 | 19153 | 3 | 7 | 0 | 0 |
| 2319 | 9apqmp4y21bkecn3 | 03/26/2020 13:13 | 3 | 1 | 2 | 2 | 2 | 50 | 0 | 5 | 78245 | 3 | 4 | 0 | 0 |
| 2322 | ddk3sh5j5tvabkfe | 03/26/2020 13:11 | 3 | 1 | 1 | 2 | 2 | 54 | 0 | 5 | 6801 | 1 | 9 | 0 | 0 |
| 2326 | 36bzc3j843qqhhbu | 03/26/2020 13:11 | 3 | 1 | 1 | 2 | 2 | 35 | 0 | 4 | 84121 | 4 | 2 | 0 | 0 |
| 2332 | 5f5zv5nb12pw20yq | 03/26/2020 13:11 | 3 | 1 | 1 | 2 | 2 | 41 | 0 | 4 | 6716 | 1 | 9 | 0 | 0 |
| 2336 | 3kn08ycjgj68d7f2 | 03/26/2020 13:11 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 2 | 23669 | 3 | 7 | 0 | 0 |
| 2353 | dv2snctb4ap4b9nx | 03/26/2020 13:21 | 3 | 1 | 2 | 2 | 2 | 38 | 0 | 4 | 1845 | 1 | 9 | 0 | 0 |
| 2401 | fprrzsnqrk914qsx | 03/26/2020 13:26 | 3 | 1 | 1 | 2 | 2 | 47 | 0 | 5 | 89139 | 4 | 2 | 0 | 0 |
| 2427 | szujpvc0gut6c7asg | 03/26/2020 14:17 | 3 | 1 | 4 | 2 | 2 | 72 | 0 | 7 | 32792 | 3 | 7 | 0 | 0 |
| 2451 | v7p0hcq5pskzng94 | 03/26/2020 14:17 | 3 | 1 | 2 | 2 | 1 | 33 | 0 | 3 | 32819 | 3 | 7 | 0 | 1 |
| 2534 | 9eve4wvmk3hjy1zc | 03/26/2020 14:42 | 3 | 1 | 1 | 2 | 1 | 29 | 0 | 3 | 40242 | 3 | 6 | 0 | 0 |
| 2550 | pntuyv15xydzt6az | 03/26/2020 14:50 | 3 | 1 | 1 | 2 | 2 | 32 | 0 | 3 | 91740 | 4 | 1 | 0 | 0 |
| 2584 | vbxgh4u43ehv1h7x | 03/26/2020 14:51 | 3 | 1 | 3 | 1 | 1 | 39 | 0 | 4 | 10011 | 1 | 8 | 1 | 0 |
| 2587 | dvwt3crcstzp9ynk | 03/26/2020 14:51 | 3 | 1 | 4 | 2 | 2 | 48 | 0 | 5 | 28658 | 3 | 7 | 0 | 0 |
| 2649 | mzy8f79ae6tavw68 | 03/26/2020 15:02 | 3 | 1 | 2 | 2 | 2 | 49 | 0 | 5 | 28376 | 3 | 7 | 0 | 0 |
| 2748 | qc5vcenaqwp2x59m | 03/26/2020 15:16 | 3 | 1 | 4 | 2 | 2 | 24 | 0 | 2 | 48126 | 2 | 5 | 0 | 1 |
| 2759 | rjzhk4c2fvebjr2c | 03/26/2020 15:25 | 3 | 1 | 1 | 2 | 2 | 39 | 0 | 4 | 70068 | 3 | 4 | 1 | 1 |
| 2784 | r4y5mv39kandv0ej | 03/26/2020 15:23 | 3 | 1 | 2 | 2 | 1 | 70 | 0 | 7 | 52803 | 2 | 3 | 0 | 0 |
| 2796 | vgt5zxh0fk1hcqfy | 03/26/2020 15:30 | 3 | 1 | 4 | 2 | 1 | 68 | 0 | 7 | 95660 | 4 | 1 | 0 | 0 |
| 2826 | yyhecfns04hc5sp7 | 03/26/2020 15:29 | 3 | 1 | 2 | 2 | 2 | 47 | 0 | 5 | 13021 | 1 | 8 | 0 | 0 |
| 2836 | 3qdash8c64grd5hy | 03/26/2020 15:33 | 3 | 1 | 1 | 2 | 1 | 26 | 0 | 3 | 32803 | 3 | 7 | 0 | 0 |
| 2849 | 8jccwqud6hc5vf81 | 03/26/2020 15:32 | 3 | 1 | 4 | 2 | 2 | 49 | 0 | 3 | 53212 | 2 | 5 | 1 | 0 |
| 2851 | 9fk3yhbn2d7s4hgb | 03/26/2020 15:38 | 3 | 1 | 3 | 2 | 2 | 50 | 0 | 5 | 65401 | 2 | 3 | 1 | 1 |
| 2855 | qxvw5j84s7bv5b12 | 03/26/2020 15:33 | 3 | 1 | 2 | 2 | 2 | 31 | 0 | 3 | 35206 | 3 | 6 | 0 | 0 |
| 2856 | 4yfcfm4nm9ex43rp | 03/26/2020 17:23 | 3 | 1 | 1 | 2 | 1 | 49 | 0 | 5 | 62040 | 2 | 5 | 0 | 1 |
| 2873 | tp1k7rktvcvmn5v0 | 03/26/2020 15:36 | 3 | 1 | 2 | 1 | 2 | 29 | 0 | 3 | 91730 | 4 | 1 | 0 | 0 |
| 2878 | hexv39wubktwtmb2 | 03/26/2020 15:44 | 3 | 1 | 2 | 2 | 2 | 54 | 0 | 5 | 53177 | 2 | 5 | 1 | 1 |
| 2919 | p4snhp28m9g6jy5v | 03/26/2020 15:49 | 3 | 1 | 4 | 2 | 2 | 39 | 0 | 4 | 54025 | 2 | 5 | 0 | 0 |
| 2949 | jbwc3sf7rb3w8vkm | 03/26/2020 15:49 | 3 | 1 | 2 | 2 | 2 | 35 | 0 | 4 | 2790 | 1 | 9 | 0 | 1 |
| 2955 | uxuv5mbqfpbwbyyc | 03/26/2020 15:43 | 3 | 1 | 1 | 2 | 2 | 53 | 0 | 5 | 83705 | 4 | 2 | 0 | 0 |
| 2969 | vdnvtxqdmgbdu0vf | 03/26/2020 15:45 | 3 | 1 | 4 | 2 | 2 | 49 | 0 | 5 | 21237 | 3 | 7 | 0 | 0 |
| 3080 | 3e3hzg31130z5qvf | 03/26/2020 15:53 | 3 | 1 | 2 | 2 | 2 | 32 | 0 | 3 | 90035 | 4 | 1 | 0 | 0 |
| 3083 | xzm4hphv2kb3tpnd | 03/26/2020 15:51 | 3 | 1 | 1 | 2 | 2 | 46 | 0 | 5 | 36863 | 3 | 6 | 0 | 0 |
| 3085 | 6g5h3cusc3b7v63a | 03/26/2020 15:50 | 3 | 1 | 5 | 1 | 2 | 66 | 0 | 7 | 95973 | 4 | 1 | 0 | 0 |
| 3090 | vuad9nwbwkt56w72 | 03/26/2020 15:52 | 3 | 1 | 1 | 2 | 2 | 53 | 0 | 5 | 60473 | 2 | 5 | 0 | 0 |
| 3093 | hyp4vq5fy6xrtnvh | 03/26/2020 16:22 | 3 | 1 | 4 | 2 | 2 | 29 | 0 | 3 | 33860 | 3 | 7 | 1 | 1 |
| 3105 | wk55vav0des641qq | 03/26/2020 15:59 | 3 | 1 | 1 | 2 | 2 | 43 | 0 | 4 | 91803 | 4 | 1 | 0 | 1 |
| 3114 | pt0nx6g9zxad5kpc | 03/26/2020 15:59 | 3 | 1 | 4 | 2 | 2 | 32 | 0 | 3 | 68108 | 2 | 5 | 0 | 0 |
| 3139 | 4e359zqr73h6efw6 | 03/26/2020 15:59 | 3 | 1 | 4 | 2 | 2 | 72 | 0 | 7 | 97477 | 4 | 1 | 0 | 0 |
| 3157 | hd6z2kprv6ad63u6 | 03/26/2020 16:04 | 3 | 1 | 2 | 2 | 2 | 57 | 0 | 6 | 33458 | 3 | 7 | 0 | 0 |
| 3169 | bs7p4cczvhmjtrj8 | 03/26/2020 15:59 | 3 | 1 | 2 | 2 | 2 | 52 | 0 | 5 | 45318 | 2 | 5 | 0 | 1 |
| 3189 | mq0pggy5r33s3jv38 | 03/26/2020 16:13 | 3 | 1 | 1 | 2 | 2 | 66 | 0 | 7 | 97754 | 4 | 1 | 1 | 1 |
| 3230 | gbcts2grg6cynkj6 | 03/26/2020 16:26 | 3 | 1 | 1 | 2 | 2 | 25 | 0 | 3 | 60651 | 2 | 5 | 0 | 0 |
| 3232 | ucqqs244v3ddf1mh | 03/26/2020 16:05 | 3 | 1 | 2 | 2 | 2 | 61 | 0 | 6 | 33458 | 3 | 7 | 0 | 0 |
| 3253 | gwzwsx7pcuq0m5rj | 03/26/2020 16:11 | 3 | 1 | 2 | 2 | 1 | 37 | 0 | 4 | 10583 | 1 | 8 | 0 | 0 |
| 3254 | 34hgezmezxxhc51s | 03/26/2020 16:13 | 3 | 1 | 1 | 2 | 2 | 37 | 0 | 4 | 33804 | 3 | 7 | 1 | 1 |
| 3298 | x2rt0kpzgbq6frxb | 03/26/2020 16:21 | 3 | 1 | 2 | 2 | 2 | 46 | 0 | 5 | 98281 | 4 | 1 | 0 | 0 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | ex9kfv3y96rasa5p | 03/26/2020 16:41 | 3 | 1 | 2 | 2 | 2 | 50 | 0 | 5 | 16101 | 1 | 8 | 1 | 0 |
| 3401 | t7dw4skzt94gz862 | 03/26/2020 17:09 | 3 | 1 | 4 | 2 | 2 | 21 | 0 | 2 | 12180 | 1 | 8 | 1 | 0 |
| 3409 | dwyjmmratzzr3zwn | 03/26/2020 17:09 | 3 | 1 | 2 | 1 | 2 | 19 | 0 | 2 | 38673 | 3 | 6 | 0 | 1 |
| 3410 | 2fjrd467kqaf381t | 03/26/2020 17:14 | 3 | 1 | 1 | 1 | 2 | 21 | 0 | 2 | 77320 | 3 | 4 | 0 | 0 |
| 3432 | t5uvjm1ejakt28qj | 03/26/2020 17:15 | 3 | 1 | 1 | 2 | 2 | 27 | 0 | 3 | 17313 | 1 | 8 | 0 | 0 |
| 3461 | 9w3kxpnxstt8ffxw | 03/26/2020 17:22 | 3 | 1 | 1 | 3 | 2 | 34 | 0 | 3 | 7306 | 1 | 8 | 0 | 0 |
| 3463 | ruumamsp8b2br4ek | 03/26/2020 18:14 | 3 | 1 | 3 | 1 | 1 | 45 | 0 | 5 | 3109 | 1 | 9 | 0 | 0 |
| 3471 | 4rxv3wfznvcveuqh | 03/26/2020 17:27 | 3 | 1 | 2 | 1 | 2 | 23 | 0 | 2 | 33870 | 3 | 7 | 1 | 1 |
| 3479 | nam2xmqwr26wyyqb | 03/26/2020 17:38 | 3 | 1 | 2 | 2 | 2 | 40 | 0 | 4 | 85716 | 4 | 2 | 0 | 0 |
| 3492 | umd3zc0rq3z5pzwa | 03/26/2020 17:36 | 3 | 1 | 2 | 2 | 2 | 24 | 0 | 2 | 6883 | 1 | 9 | 1 | 0 |
| 3520 | v0a88c2wsf6sbemj | 03/26/2020 17:56 | 3 | 1 | 1 | 1 | 1 | 40 | 0 | 4 | 10021 | 1 | 8 | 0 | 1 |
| 3617 | z8wqgvpuucy7es08 | 03/27/2020 09:25 | 3 | 1 | 1 | 1 | 2 | 32 | 0 | 3 | 15218 | 1 | 8 | 0 | 1 |
| 3652 | 293qg2eatafml44 | 03/27/2020 09:49 | 3 | 1 | 2 | 2 | 2 | 30 | 0 | 3 | 89101 | 4 | 2 | 0 | 0 |
| 3658 | kzf50fny09jzh1yj | 03/27/2020 09:58 | 3 | 1 | 2 | 2 | 2 | 64 | 0 | 6 | 14468 | 1 | 8 | 0 | 0 |
| 3699 | zbsy6yaue738zqsx | 03/27/2020 10:31 | 3 | 1 | 2 | 2 | 2 | 45 | 0 | 5 | 54455 | 2 | 5 | 0 | 0 |
| 3703 | kdvg6ayaqrpt2ghq | 03/27/2020 10:40 | 3 | 1 | 2 | 2 | 2 | 61 | 0 | 6 | 8869 | 1 | 8 | 0 | 0 |
| 3711 | p2x3u8tdmf1rrsmj | 03/27/2020 10:38 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 7663 | 1 | 8 | 0 | 0 |
| 3721 | qznmv0u4u8kf2pej | 03/27/2020 10:40 | 3 | 1 | 2 | 2 | 2 | 55 | 0 | 6 | 65616 | 2 | 3 | 0 | 1 |
| 3750 | pyfyk9tha894zuya | 03/27/2020 10:39 | 3 | 1 | 2 | 2 | 2 | 61 | 0 | 6 | 33040 | 3 | 7 | 0 | 0 |
| 3788 | k5177p9eerbnza2k | 03/27/2020 10:38 | 3 | 1 | 4 | 2 | 2 | 32 | 0 | 3 | 18504 | 1 | 6 | 0 | 0 |
| 3792 | an99djzgr8qed7rt | 03/27/2020 10:42 | 3 | 1 | 4 | 2 | 2 | 51 | 0 | 5 | 28137 | 3 | 7 | 0 | 0 |
| 3820 | vuntf68uws4y494k | 03/27/2020 11:07 | 3 | 1 | 2 | 2 | 2 | 71 | 0 | 7 | 37332 | 3 | 6 | 0 | 0 |
| 3908 | e6dy0ya951uqjdyb | 03/27/2020 11:02 | 3 | 1 | 1 | 2 | 2 | 52 | 0 | 5 | 37660 | 3 | 6 | 1 | 0 |
| 3920 | uzsr1h0f04cberrb | 03/27/2020 11:08 | 3 | 1 | 1 | 2 | 2 | 60 | 0 | 6 | 19053 | 1 | 8 | 0 | 0 |
| 3937 | xvsz75n1nnuxeaup | 03/27/2020 11:09 | 3 | 1 | 2 | 2 | 2 | 79 | 0 | 7 | 46307 | 2 | 5 | 0 | 1 |
| 3950 | r1jgfmuf9vwcg7gs | 03/27/2020 11:10 | 3 | 1 | 2 | 2 | 2 | 71 | 0 | 7 | 53089 | 2 | 5 | 0 | 1 |
| 3974 | 3dv0qpwsbj2fedc3 | 03/27/2020 11:10 | 3 | 1 | 2 | 1 | 2 | 40 | 0 | 4 | 23836 | 3 | 7 | 0 | 0 |
| 3988 | q93gjhnj5zejph5e | 03/27/2020 11:13 | 3 | 1 | 4 | 2 | 2 | 20 | 0 | 2 | 16660 | 1 | 8 | 0 | 0 |
| 4002 | 1s1ct8w6hbv8m42n | 03/27/2020 11:11 | 3 | 1 | 5 | 1 | 2 | | 1 | 8 | 95420 | 4 | 1 | 0 | 1 |
| 4018 | 0re59t5fhgngqca5 | 03/27/2020 11:14 | 3 | 1 | 4 | 1 | 1 | 34 | 0 | 3 | 21043 | 3 | 7 | 0 | 0 |
| 4030 | zc69skj5gryfy9n5 | 03/27/2020 11:21 | 3 | 1 | 4 | 2 | 1 | 52 | 0 | 5 | 29506 | 3 | 7 | 0 | 0 |
| 4036 | zdbnnx5xznfku47w | 03/27/2020 11:15 | 3 | 1 | 4 | 2 | 2 | | 1 | 8 | 14620 | 1 | 8 | 1 | 0 |
| 4061 | ag11pq6savn38p4g | 03/27/2020 13:19 | 3 | 1 | 2 | 2 | 2 | 22 | 0 | 2 | 30303 | 3 | 7 | 1 | 0 |
| 4084 | 1s9zp2nz68u7hq7 | 03/27/2020 11:19 | 3 | 1 | 1 | 2 | 2 | 51 | 0 | 5 | 76182 | 3 | 4 | 0 | 1 |
| 4106 | d4ncwm59uy64yqgj | 03/27/2020 11:30 | 3 | 1 | 1 | 2 | 2 | 56 | 0 | 6 | 13440 | 1 | 8 | 0 | 0 |
| 4125 | 2knd4cmtchgah9af | 03/27/2020 11:26 | 3 | 1 | 1 | 2 | 2 | 64 | 0 | 6 | 80403 | 4 | 2 | 0 | 0 |
| 4150 | rcbr3kpsht5hmm4c | 03/27/2020 11:32 | 3 | 1 | 1 | 2 | 2 | 58 | 0 | 6 | 75040 | 3 | 4 | 0 | 0 |
| 4172 | abk4sa41wxvzwxjn | 03/27/2020 11:25 | 3 | 1 | 3 | 1 | 2 | 22 | 0 | 2 | 36301 | 3 | 6 | 0 | 0 |
| 4206 | 1beuu4m8m1kh69jf | 03/27/2020 11:33 | 3 | 1 | 2 | 2 | 2 | 63 | 0 | 6 | 33316 | 3 | 7 | 0 | 0 |
| 4231 | z04rt7c5wgcah5xz | 03/27/2020 11:35 | 3 | 1 | 3 | 1 | 2 | 63 | 0 | 6 | 49048 | 2 | 5 | 0 | 1 |
| 4238 | 65hbd5908jcrh9b5 | 03/27/2020 11:31 | 3 | 1 | 2 | 2 | 2 | 25 | 0 | 3 | 72301 | 3 | 4 | 0 | 0 |
| 4247 | ocx9f292yxn8hjml | 03/27/2020 11:31 | 3 | 1 | 2 | 2 | 2 | | 1 | 8 | 1810 | 1 | 9 | 0 | 1 |
| 4280 | qqmzpty5h3ab2m7q | 03/27/2020 11:32 | 3 | 1 | 1 | 1 | 2 | 75 | 0 | 7 | 6615 | 1 | 9 | 0 | 0 |
| 4309 | 5ptb31rn8qs37453 | 03/27/2020 11:35 | 3 | 1 | 4 | 2 | 2 | 50 | 0 | 5 | 62959 | 2 | 3 | 0 | 0 |
| 4317 | rzpfcepvwuu64ddy | 03/27/2020 11:34 | 3 | 1 | 4 | 2 | 2 | 70 | 0 | 7 | 11357 | 1 | 8 | 1 | 1 |
| 4364 | w7cmr32fcmm14v37 | 03/27/2020 11:35 | 3 | 1 | 3 | 1 | 2 | 63 | 0 | 6 | 29803 | 3 | 7 | 0 | 0 |
| 4375 | 1cwpytn0uvqsmmwh | 03/27/2020 12:32 | 3 | 1 | 2 | 1 | 2 | 19 | 0 | 2 | 29720 | 3 | 7 | 0 | 0 |
| 4383 | 1k61vwf1eu9dzy9m | 03/27/2020 11:38 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 2747 | 1 | 8 | 0 | 0 |
| 4393 | kmmh7e6bu66bw57n | 03/27/2020 11:38 | 3 | 1 | 4 | 2 | 2 | 56 | 0 | 6 | 92782 | 4 | 1 | 0 | 0 |
| 4441 | x5s1m2311ru6vgg0 | 03/27/2020 11:42 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 29693 | 3 | 7 | 0 | 0 |
| 4457 | qnkd3ggesyjuh4f2 | 03/27/2020 11:48 | 3 | 1 | 2 | 2 | 2 | 59 | 0 | 6 | 27101 | 3 | 7 | 0 | 0 |
| 4486 | ebcyhh2266r648u4 | 03/27/2020 11:41 | 3 | 1 | 4 | 2 | 2 | 21 | 0 | 2 | 70126 | 3 | 4 | 1 | 1 |
| 4510 | qyrj20vd2htgtu1z | 03/27/2020 11:42 | 3 | 1 | 4 | 2 | 1 | 21 | 0 | 2 | 33177 | 3 | 7 | 0 | 0 |
| 4512 | aensymj52fr075cx | 03/27/2020 11:46 | 3 | 1 | 4 | 2 | 2 | 61 | 0 | 6 | 12721 | 1 | 8 | 1 | 0 |
| 4521 | czvnuupquwbvbwg3 | 03/27/2020 11:45 | 3 | 1 | 4 | 2 | 2 | 26 | 0 | 3 | 76247 | 3 | 4 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4535 | 4ew1ny4j8v3m6ttq | 03/27/2020 11:59 | 3 | 1 | 2 | 2 | 1 | 2 | 60 | | 6 | 29020 | 3 | 7 | 0 | 0 |
| 4537 | m5hmxgvbub7eq2s3 | 03/27/2020 11:47 | 3 | 1 | 4 | 2 | 2 | 58 | | 0 | 40175 | 3 | 6 | 1 | 1 |
| 4548 | x7420csy4epf73q3 | 03/27/2020 11:50 | 3 | 1 | 2 | 2 | 2 | 55 | | 6 | 66204 | 2 | 3 | 0 | 0 |
| 4554 | s4yv48c2c7gx17t9 | 03/27/2020 11:46 | 3 | 1 | 1 | 2 | 2 | 61 | | 6 | 91505 | 4 | 1 | 0 | 0 |
| 4611 | p2vpewqa70xp2sw1 | 03/27/2020 13:12 | 3 | 1 | 1 | 1 | 2 | 28 | | 3 | 78582 | 3 | 4 | 0 | 0 |
| 4618 | p21dhcq8v5g9rp6g | 03/27/2020 13:16 | 3 | 1 | 2 | 1 | 1 | 20 | | 2 | 38127 | 3 | 6 | 0 | 0 |
| 4636 | w4gfkxv2ug332rgh | 03/27/2020 13:27 | 3 | 1 | 2 | 2 | 1 | 40 | | 4 | 60609 | 2 | 5 | 0 | 0 |
| 4639 | bu7jjnen72t4ej2j | 03/27/2020 13:24 | 3 | 1 | 4 | 2 | 1 | 44 | | 4 | 15218 | 1 | 8 | 0 | 0 |
| 4673 | x1atjf1b653rx0qp | 03/27/2020 13:24 | 3 | 1 | 4 | 2 | 2 | 35 | | 4 | 94508 | 4 | 1 | 0 | 1 |
| 4674 | cxbv03y9bwgqjhrj | 03/27/2020 13:26 | 3 | 1 | 3 | 2 | 2 | 26 | | 3 | 15007 | 1 | 8 | 0 | 0 |
| 4700 | 101kh6jcthakj93h | 03/27/2020 13:27 | 3 | 1 | 2 | 2 | 1 | 42 | | 4 | 84075 | 4 | 2 | 0 | 0 |
| 4701 | mjgabp71q78d8g2t | 03/27/2020 13:36 | 3 | 1 | 2 | 2 | 1 | 34 | | 3 | 33610 | 3 | 7 | 0 | 0 |
| 4713 | 5dd2rw2euv417vx8 | 03/27/2020 13:29 | 3 | 1 | 1 | 2 | 1 | 42 | | 4 | 12345 | 1 | 8 | 1 | 0 |
| 4726 | zhazp45zkjx9nune | 03/27/2020 13:36 | 3 | 1 | 2 | 2 | 2 | 44 | | 4 | 72701 | 3 | 4 | 0 | 1 |
| 4754 | t72jnpac0xmbk115 | 03/27/2020 13:40 | 3 | 1 | 4 | 2 | 1 | 45 | | 5 | 75201 | 3 | 4 | 0 | 0 |
| 4793 | mpaaqh9q23f8qtz8 | 03/27/2020 14:53 | 3 | 1 | 4 | 2 | 2 | 30 | | 3 | 63051 | 2 | 3 | 0 | 1 |
| 4807 | tx73atcsygfu3b46 | 03/27/2020 14:59 | 3 | 1 | 4 | 2 | 2 | 38 | | 4 | 33626 | 3 | 7 | 0 | 0 |
| 4818 | q80qxx0b2gv0jz1t | 03/27/2020 15:02 | 3 | 1 | 4 | 2 | 2 | 40 | | 4 | 32839 | 3 | 7 | 1 | 0 |
| 4823 | 1zrr4zp2f4ub1yb0 | 03/27/2020 15:01 | 3 | 1 | 4 | 2 | 2 | 30 | | 3 | 89108 | 4 | 2 | 0 | 0 |
| 4928 | 7sgmqscvht276jv9 | 03/27/2020 15:34 | 3 | 1 | 4 | 2 | 2 | 37 | | 4 | 77379 | 3 | 4 | 0 | 0 |
| 4952 | uu50pt6d78fq51qc | 03/27/2020 15:34 | 3 | 1 | 3 | 2 | 1 | 25 | | 3 | 33178 | 3 | 7 | 0 | 0 |
| 4964 | dbbdey3j1upecnhs | 03/27/2020 15:37 | 3 | 1 | 4 | 2 | 2 | 34 | | 3 | 19014 | 1 | 8 | 0 | 0 |
| 4981 | djnev5m9xhnbn8eu | 03/27/2020 15:40 | 3 | 1 | 2 | 1 | 1 | 33 | | 3 | 95340 | 4 | 1 | 0 | 0 |
| 4988 | qd77pynnh14wqjf8 | 03/27/2020 15:59 | 3 | 1 | 4 | 2 | 2 | 40 | | 4 | 36693 | 3 | 6 | 0 | 0 |
| 5024 | tfxc7u8jkq51asjw | 03/28/2020 10:36 | 3 | 1 | 2 | 2 | 2 | 42 | | 4 | 37043 | 3 | 6 | 0 | 0 |
| 5025 | jfra73g1vtmnbjn8 | 03/28/2020 10:37 | 3 | 1 | 1 | 2 | 2 | 36 | | 4 | 12561 | 1 | 8 | 0 | 1 |
| 5028 | yp4v374ym7xhn6ts | 03/28/2020 10:35 | 3 | 1 | 1 | 2 | 2 | 37 | | 4 | 39465 | 3 | 6 | 0 | 0 |
| 5036 | aw2h1k3hjx5jm40u | 03/28/2020 10:48 | 3 | 1 | 2 | 2 | 1 | 32 | | 3 | 63109 | 2 | 3 | 1 | 0 |
| 5066 | nv5a7epbtajxbu1d | 03/28/2020 10:43 | 3 | 1 | 2 | 1 | 1 | 25 | | 3 | 10003 | 1 | 8 | 1 | 1 |
| 5067 | v9kcnxm9yunxjxve | 03/28/2020 10:41 | 3 | 1 | 2 | 2 | 1 | 30 | | 3 | 75270 | 3 | 4 | 1 | 0 |
| 5115 | zrp7ay97m6vuetjb | 03/28/2020 17:00 | 3 | 1 | 4 | 2 | 2 | 23 | | 2 | 87110 | 4 | 2 | 0 | 0 |
| 5118 | edhjtxa04y7h1exq | 03/28/2020 17:01 | 3 | 1 | 4 | 2 | 2 | 53 | | 5 | 60062 | 2 | 5 | 0 | 0 |
| 5156 | qjkq6h7nt71twcuh | 03/28/2020 17:03 | 3 | 1 | 4 | 2 | 2 | 38 | | 4 | 14612 | 1 | 8 | 0 | 0 |
| 5173 | xvvu5jytqfxkb4r8 | 03/28/2020 17:04 | 3 | 1 | 4 | 2 | 2 | 39 | | 4 | 26836 | 3 | 7 | 0 | 0 |
| 5180 | rxaf8t79v2k6jsde | 03/28/2020 17:04 | 3 | 1 | 2 | 2 | 1 | 37 | | 4 | 92831 | 4 | 1 | 0 | 0 |
| 5199 | 80aq87uzd2f01wwv | 03/28/2020 17:05 | 3 | 1 | 4 | 2 | 2 | 55 | | 6 | 94510 | 4 | 4 | 0 | 0 |
| 5239 | wbcjjajyvd3n2tuy | 03/28/2020 17:18 | 3 | 1 | 4 | 2 | 2 | 50 | | 5 | 89115 | 4 | 4 | 0 | 0 |
| 5248 | iuck6pk6wqcfbsg7p | 03/28/2020 17:12 | 3 | 1 | 2 | 2 | 2 | 65 | | 7 | 97303 | 4 | 1 | 1 | 1 |
| 5292 | zj8mg7wxuat68xpe | 03/28/2020 17:04 | 3 | 1 | 4 | 2 | 2 | 55 | | 6 | 89030 | 4 | 2 | 0 | 0 |
| 5312 | 80mvfzfg8s42pn5 | 03/28/2020 17:08 | 3 | 1 | 2 | 2 | 1 | 30 | | 3 | 37043 | 3 | 6 | 0 | 0 |
| 5317 | rh2d9gbb5swc8an6 | 03/28/2020 17:08 | 3 | 1 | 4 | 2 | 1 | 25 | | 3 | 48377 | 2 | 5 | 0 | 0 |
| 5361 | hyzugwgurtdbsuq1 | 03/28/2020 17:10 | 3 | 1 | 4 | 2 | 2 | 31 | | 3 | 33830 | 3 | 7 | 0 | 0 |
| 5363 | r9chwxbuky5ptf6c | 03/28/2020 17:09 | 3 | 1 | 4 | 2 | 2 | 42 | | 4 | 53012 | 2 | 5 | 0 | 0 |
| 5398 | qcx7uj4kh000yxxr | 03/28/2020 17:09 | 3 | 1 | 4 | 2 | 1 | 19 | | 2 | 73946 | 3 | 4 | 1 | 0 |
| 5440 | 1nfhdws1ju95n5f2 | 03/28/2020 17:16 | 3 | 1 | 2 | 2 | 2 | 39 | | 4 | 60617 | 2 | 5 | 1 | 0 |
| 5485 | u3wndt9y3ueng1a1 | 03/28/2020 17:15 | 3 | 1 | 3 | 1 | 2 | 72 | | 7 | 38558 | 3 | 6 | 0 | 0 |
| 5559 | 2zq26ncmserzda47 | 03/28/2020 17:31 | 3 | 1 | 4 | 2 | 1 | 40 | | 4 | 49274 | 2 | 5 | 0 | 0 |
| 5572 | vth0arpruq854e6k | 03/28/2020 17:36 | 3 | 1 | 4 | 2 | 2 | 40 | | 4 | 6905 | 1 | 9 | 0 | 0 |
| 5579 | e4ww9yhf3knwvr0b | 03/28/2020 17:19 | 3 | 1 | 2 | 2 | 2 | 67 | | 7 | 19904 | 3 | 7 | 0 | 0 |
| 5598 | r3j3wq35ycuefefx | 03/28/2020 17:16 | 3 | 1 | 4 | 2 | 2 | 47 | | 5 | 68118 | 2 | 3 | 0 | 0 |
| 5600 | 3ycgudeg03xy9ew7 | 03/28/2020 17:17 | 3 | 1 | 2 | 2 | 2 | 43 | | 4 | 68116 | 2 | 3 | 0 | 0 |
| 5634 | 77jt7r3k8vw7kcgb | 03/28/2020 17:18 | 3 | 1 | 4 | 2 | 2 | 37 | | 4 | 28594 | 3 | 7 | 1 | 0 |
| 5651 | gy5yg0c5s4gq1x8n | 03/28/2020 17:21 | 3 | 1 | 3 | 1 | 2 | 73 | | 7 | 97302 | 4 | 1 | 0 | 1 |
| 5652 | ne6fkzg7m4qwzvb0 | 03/28/2020 17:22 | 3 | 1 | 4 | 2 | 2 | 65 | | 7 | 54981 | 2 | 5 | 0 | 1 |
| 5662 | 3ske32wz0g7ccumx | 03/28/2020 17:42 | 3 | 1 | 3 | 2 | 1 | 45 | | 5 | 45013 | 2 | 5 | 0 | 1 |

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | agjth6ptref0eac6s | 03/28/2020 17:28 | 3 | 1 | 1 | 2 | 2 | 71 | 0 | 7 | 61115 | 2 | 5 | 0 | 1 |
| 5730 | i6r6d70mxjkzd76x | 03/28/2020 17:20 | 3 | 1 | 2 | 2 | 2 | 36 | 0 | 4 | 30185 | 3 | 7 | 0 | 1 |
| 5735 | ercq3dh9y9ujt0c7 | 03/28/2020 17:25 | 3 | 1 | 2 | 2 | 2 | 68 | 0 | 3 | 19147 | 1 | 8 | 0 | 1 |
| 5748 | 6mykk4203tm38xz6 | 03/28/2020 17:38 | 3 | 1 | 2 | 2 | 2 | 66 | 0 | 7 | 8828 | 1 | 8 | 0 | 0 |
| 5763 | fs7asqpcv6111844 | 03/28/2020 17:24 | 3 | 1 | 2 | 2 | 2 | 65 | 0 | 7 | 33016 | 3 | 7 | 0 | 0 |
| 5765 | fb3xngx6p14panuw | 03/28/2020 17:22 | 3 | 1 | 2 | 2 | 2 | 74 | 0 | 7 | 30121 | 3 | 7 | 0 | 1 |
| 5771 | ma0ykzs2dupdsc2u | 03/28/2020 17:24 | 3 | 1 | 3 | 1 | 2 | 51 | 0 | 5 | 48104 | 2 | 5 | 0 | 0 |
| 5785 | d99lwhjfrcrpxmsr | 03/28/2020 17:32 | 3 | 1 | 2 | 2 | 1 | 60 | 0 | 6 | 55127 | 2 | 3 | 0 | 0 |
| 5805 | 73ep0zzwndm4cane | 03/28/2020 17:27 | 3 | 1 | 2 | 2 | 2 | 71 | 0 | 7 | 20181 | 3 | 7 | 0 | 0 |
| 5810 | 0kc8m5274uwd2g1w | 03/28/2020 17:30 | 3 | 1 | 2 | 2 | 2 | 65 | 0 | 7 | 51331 | 2 | 3 | 0 | 1 |
| 5815 | 3jurwtkdpzfyhz75 | 03/28/2020 17:24 | 3 | 1 | 4 | 2 | 2 | 67 | 0 | 7 | 48327 | 2 | 5 | 0 | 1 |
| 5821 | u83h9bfa0vnqmv5v | 03/28/2020 17:28 | 3 | 1 | 2 | 2 | 2 | 45 | 0 | 5 | 75208 | 3 | 4 | 0 | 0 |
| 5826 | xychqqun5b1ryptm | 03/28/2020 17:26 | 3 | 1 | 4 | 2 | 1 | 47 | 0 | 5 | 98801 | 4 | 1 | 0 | 0 |
| 5893 | jryrr969xq2xnmd6 | 03/28/2020 18:03 | 3 | 1 | 2 | 2 | 2 | 66 | 0 | 7 | 93721 | 4 | 1 | 0 | 0 |
| 5902 | a5c592164bahhwz5 | 03/28/2020 18:06 | 3 | 1 | 4 | 2 | 2 | 28 | 0 | 3 | 26301 | 3 | 7 | 0 | 0 |
| 5909 | crvyfindadmpzxkj1 | 03/28/2020 18:09 | 3 | 1 | 2 | 2 | 2 | 50 | 0 | 5 | 92257 | 4 | 1 | 0 | 1 |
| 5925 | xm5329nepay9g00h | 03/28/2020 18:29 | 3 | 1 | 1 | 2 | 1 | 32 | 0 | 3 | 85704 | 4 | 2 | 1 | 0 |
| 5935 | 3surpmbjfaww6fes | 03/28/2020 18:27 | 3 | 1 | 1 | 2 | 2 | 63 | 0 | 6 | 98270 | 4 | 1 | 1 | 1 |
| 5945 | 8r0j86c7n9000uze | 03/28/2020 18:45 | 3 | 1 | 2 | 2 | 2 | 65 | 0 | 7 | 33484 | 3 | 7 | 0 | 1 |
| 5966 | c2am9j8w1hrs5ne1 | 03/28/2020 18:40 | 3 | 1 | 4 | 2 | 2 | 40 | 0 | 4 | 85749 | 4 | 2 | 1 | 1 |
| 5968 | qy5wkfnsaw7kq0pu | 03/28/2020 18:44 | 3 | 1 | 2 | 2 | 2 | 37 | 0 | 4 | 10468 | 1 | 8 | 1 | 0 |
| 5973 | 1tmqr2mbv08hc516 | 03/28/2020 18:30 | 3 | 1 | 2 | 2 | 2 | 72 | 0 | 7 | 2886 | 1 | 9 | 0 | 0 |
| 5988 | e2hgx1718trw15qc | 03/28/2020 18:31 | 3 | 1 | 2 | 2 | 1 | 39 | 0 | 4 | 31313 | 3 | 7 | 0 | 1 |
| 5996 | fzhuxcwezsee7u1f | 03/28/2020 18:29 | 3 | 1 | 4 | 2 | 2 | 23 | 0 | 2 | 46545 | 2 | 5 | 0 | 0 |
| 6039 | mdjzyr4rjn4anbck | 03/28/2020 18:29 | 3 | 1 | 2 | 2 | 2 | 34 | 0 | 3 | 7481 | 1 | 8 | 0 | 0 |
| 6125 | ub4qpeaax5bgun19 | 03/28/2020 18:31 | 3 | 1 | 2 | 2 | 2 | 30 | 0 | 3 | 28376 | 3 | 7 | 0 | 0 |
| 6128 | 2jdqu6fcpwfq0zgd | 03/28/2020 18:38 | 3 | 1 | 4 | 2 | 2 | 65 | 0 | 7 | 4042 | 1 | 9 | 0 | 0 |
| 6147 | tgrxnh4492cdxckr | 03/28/2020 18:33 | 3 | 1 | 2 | 2 | 2 | 24 | 0 | 2 | 80241 | 4 | 2 | 0 | 0 |
| 6157 | 6pjstg2f4u0ab5m0 | 03/28/2020 18:42 | 3 | 1 | 4 | 2 | 2 | 34 | 0 | 3 | 4254 | 1 | 9 | 0 | 0 |
| 6171 | w6agum9rpdf9d762 | 03/28/2020 18:34 | 3 | 1 | 4 | 2 | 1 | 21 | 0 | 2 | 10118 | 1 | 8 | 0 | 0 |
| 6181 | 3at1vrkng1a85wve | 03/28/2020 18:39 | 3 | 1 | 2 | 2 | 2 | 73 | 0 | 7 | 27948 | 3 | 7 | 0 | 0 |
| 6183 | cs3equxd8hjbbecv | 03/28/2020 18:47 | 3 | 1 | 4 | 2 | 2 | 62 | 0 | 6 | 33193 | 3 | 7 | 0 | 0 |
| 6185 | s1mkxhc5g5w64g4s | 03/28/2020 18:37 | 3 | 1 | 2 | 2 | 2 | 39 | 0 | 4 | 95356 | 4 | 1 | 0 | 0 |
| 6187 | dkpsh1xv3c435502 | 03/28/2020 18:52 | 3 | 1 | 2 | 2 | 2 | 71 | 0 | 7 | 76234 | 3 | 4 | 0 | 1 |
| 6192 | er93mg8d08qh5qmu | 03/28/2020 18:39 | 3 | 1 | 2 | 2 | 2 | 35 | 0 | 4 | 46514 | 2 | 5 | 0 | 0 |
| 6301 | wv6svnrh129gnt5r | 03/29/2020 10:53 | 3 | 1 | 4 | 2 | 2 | 31 | 0 | 3 | 30909 | 3 | 7 | 0 | 0 |
| 6305 | qvnx8jrkncpn23zx | 03/29/2020 10:55 | 3 | 1 | 4 | 2 | 2 | 29 | 0 | 3 | 49503 | 2 | 5 | 0 | 0 |
| 6329 | j4q5bufp9hgn4pk7 | 03/29/2020 10:54 | 3 | 1 | 4 | 2 | 2 | 28 | 0 | 3 | 30318 | 3 | 7 | 0 | 0 |
| 6333 | utn2c405dq1dg2a9 | 03/29/2020 10:59 | 3 | 1 | 1 | 2 | 1 | 28 | 0 | 3 | 85143 | 4 | 2 | 0 | 1 |
| 6335 | 1pdf7p9gnfeygjke | 03/29/2020 10:55 | 3 | 1 | 4 | 1 | 2 | 32 | 0 | 3 | 63146 | 2 | 3 | 0 | 0 |
| 6347 | kwexmm3dw0s4tnjw | 03/29/2020 11:12 | 3 | 1 | 2 | 2 | 1 | 40 | 0 | 4 | 10009 | 1 | 8 | 0 | 0 |
| 6361 | efwpye3qbujdtbjy | 03/29/2020 11:03 | 3 | 1 | 2 | 2 | 2 | 33 | 0 | 3 | 89523 | 4 | 2 | 0 | 0 |
| 6367 | 1dc95fwda316aqqb | 03/29/2020 10:57 | 3 | 1 | 3 | 2 | 2 | 64 | 0 | 6 | 91762 | 4 | 1 | 0 | 0 |
| 6377 | dpcvdgkpqn6gza6a | 03/29/2020 10:55 | 3 | 1 | 2 | 2 | 2 | 29 | 0 | 3 | 29501 | 2 | 5 | 1 | 0 |
| 6382 | 029h07kyphz2ru18 | 03/29/2020 11:11 | 3 | 1 | 1 | 1 | 2 | 18 | 0 | 2 | 45224 | 2 | 3 | 0 | 0 |
| 6394 | 5ava7c3ue6yz0k4h | 03/29/2020 10:55 | 3 | 1 | 4 | 2 | 2 | 71 | 0 | 7 | 53185 | 2 | 3 | 0 | 1 |
| 6396 | 4gazd6nuryp63e0c | 03/29/2020 11:12 | 3 | 1 | 2 | 2 | 2 | 72 | 0 | 7 | 37752 | 3 | 6 | 0 | 1 |
| 6417 | 721sdvvdga63qd73 | 03/29/2020 10:58 | 3 | 1 | 4 | 2 | 2 | 23 | 0 | 2 | 49505 | 2 | 5 | 1 | 0 |
| 6425 | 7gx46vx2nz446rpc | 03/29/2020 10:55 | 3 | 1 | 4 | 2 | 2 | 40 | 0 | 4 | 78747 | 3 | 4 | 0 | 0 |
| 6459 | 1k1187tq5wbk6k89 | 03/29/2020 11:08 | 3 | 1 | 1 | 2 | 2 | 82 | 0 | 7 | 43974 | 2 | 5 | 1 | 0 |
| 6463 | w92r2t7f2m0rd44 | 03/29/2020 10:56 | 3 | 1 | 4 | 2 | 1 | 46 | 0 | 5 | 40047 | 3 | 6 | 0 | 0 |
| 6492 | zv6gxxjj2srgysq0 | 03/29/2020 10:59 | 3 | 1 | 1 | 2 | 1 | 44 | 0 | 4 | 75662 | 3 | 4 | 0 | 0 |
| 6496 | 0g0rnvnhcrey6zpd | 03/29/2020 10:58 | 3 | 1 | 4 | 2 | 2 | 27 | 0 | 3 | 97408 | 4 | 1 | 0 | 0 |
| 6497 | 9g8b8rt236ah9skf | 03/29/2020 11:02 | 3 | 1 | 2 | 2 | 1 | 41 | 0 | 4 | 33801 | 3 | 7 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500 | 9kth9tfq7j3c1ka7 | 03/29/2020 11:03 | 3 | 1 | | 2 | 2 | 71 | 0 | 7 | 45820 | 2 | 5 | 0 | 1 |
| 6555 | vhsgkvmdp8aynta7 | 03/29/2020 10:59 | 3 | 2 | 2 | 2 | | 51 | 0 | 5 | 2886 | 1 | 9 | 1 | 0 |
| 6619 | fwa60e5gbdfu61mk | 03/29/2020 11:11 | 3 | 1 | 2 | 1 | 1 | 35 | 0 | 4 | 90001 | 4 | 1 | 0 | 0 |
| 6626 | sgmjje5qk462t11v | 03/29/2020 11:18 | 3 | 1 | 2 | 2 | 2 | 46 | 0 | 5 | 3103 | 1 | 9 | 0 | 0 |
| 6631 | y23x4gj8yextpu23 | 03/29/2020 11:09 | 3 | 1 | 2 | 1 | 1 | 34 | 0 | 3 | 44201 | 2 | 5 | 0 | 0 |
| 6647 | 3xt3kaa8fqj2bcbg | 03/29/2020 11:20 | 3 | 1 | 2 | 2 | 1 | 31 | 0 | 3 | 84067 | 4 | 2 | 0 | 0 |
| 6760 | ag958qe4k0uat3vk | 03/29/2020 12:16 | 3 | 1 | 4 | 2 | 1 | 27 | 0 | 3 | 31015 | 3 | 7 | 0 | 0 |
| 6762 | frfq5x9uhc87hzb5 | 03/29/2020 12:15 | 3 | 1 | 2 | 2 | 1 | 30 | 0 | 3 | 72908 | 3 | 4 | 0 | 0 |
| 6794 | 4319ah69nszkbtgm | 03/29/2020 14:08 | 3 | 1 | 2 | 2 | 2 | 64 | 0 | 6 | 77802 | 3 | 4 | 0 | 0 |
| 6800 | k577fiuvm1swtj19v | 03/29/2020 12:30 | 3 | 1 | 2 | 2 | 1 | 31 | 0 | 3 | 85233 | 4 | 2 | 0 | 0 |
| 6820 | ev0bc6qqggphny86 | 03/29/2020 12:41 | 3 | 1 | 4 | 2 | 1 | 26 | 0 | 3 | 38023 | 3 | 6 | 0 | 1 |
| 6828 | v72agjm99tpcxj46 | 03/29/2020 12:46 | 3 | 1 | 2 | 2 | 1 | 34 | 0 | 3 | 52601 | 2 | 3 | 0 | 0 |
| 6879 | mhex5fx7bbgx0uv7 | 03/30/2020 01:55 | 3 | 1 | 1 | 2 | 2 | 60 | 0 | 6 | 36330 | 3 | 6 | 0 | 1 |
| 6881 | 3dwrpuryb9n2mpqt | 03/29/2020 13:17 | 3 | 1 | 4 | 2 | 1 | 33 | 0 | 3 | 30824 | 3 | 7 | 0 | 0 |
| 6884 | vxznkwphxzcnyi1wf | 03/29/2020 13:17 | 3 | 1 | 2 | 2 | 1 | 22 | 0 | 2 | 35401 | 3 | 6 | 0 | 1 |
| 6919 | 4b0gdch6dgban7u6 | 03/29/2020 13:36 | 3 | 1 | 4 | 2 | 2 | 63 | 0 | 6 | 32308 | 3 | 3 | 0 | 0 |
| 6938 | m0kgkb75dsxdnu1w | 03/29/2020 13:51 | 3 | 1 | 2 | 2 | 2 | 63 | 0 | 6 | 33185 | 3 | 7 | 0 | 1 |
| 6946 | a6rwt1b0cc9q3adw | 03/29/2020 13:58 | 3 | 1 | 4 | 2 | 2 | 24 | 0 | 2 | 20747 | 3 | 7 | 0 | 0 |
| 6955 | 3tayt9mt1k5ztddu | 03/29/2020 14:11 | 3 | 1 | 2 | 2 | 2 | 57 | 0 | 6 | 70445 | 3 | 4 | 0 | 0 |
| 6963 | gsk02vx7fx07jrt1 | 03/29/2020 14:23 | 3 | 1 | 4 | 2 | 2 | 51 | 0 | 5 | 68102 | 2 | 3 | 0 | 1 |
| 6968 | sqec9mr9rw2zubsx | 03/29/2020 14:27 | 3 | 1 | 3 | 2 | 2 | 49 | 0 | 5 | 98312 | 4 | 1 | 1 | 0 |
| 7035 | 4a9kfs28cqce8k24 | 03/29/2020 17:35 | 3 | 1 | 2 | 2 | 2 | 19 | 0 | 2 | 27400 | 1 | 9 | 0 | 0 |
| 7063 | qjaps03bj2s7g3vd | 03/29/2020 17:37 | 3 | 1 | 4 | 2 | 2 | 58 | 0 | 6 | 53207 | 2 | 5 | 0 | 0 |
| 7064 | 1hy12y4r2kenbb6a | 03/29/2020 17:36 | 3 | 1 | 2 | 2 | 2 | 22 | 0 | 2 | 85008 | 4 | 2 | 1 | 0 |
| 7066 | 21s3tk2hmb9xpumf | 03/29/2020 17:41 | 3 | 1 | 2 | 2 | 1 | 67 | 0 | 7 | 38134 | 3 | 6 | 0 | 1 |
| 7082 | zfsnwa6d3k1cv3vg | 03/29/2020 17:36 | 3 | 1 | 4 | 2 | 2 | 26 | 0 | 3 | 12180 | 1 | 8 | 1 | 0 |
| 7093 | q01ab4c8hvs2x731 | 03/29/2020 17:38 | 3 | 1 | 2 | 2 | 2 | 37 | 0 | 4 | 65233 | 2 | 3 | 0 | 1 |
| 7094 | 7s49pfh0dzpcaeuz | 03/29/2020 17:40 | 3 | 1 | 1 | 2 | 2 | 36 | 0 | 4 | 33004 | 3 | 7 | 0 | 0 |
| 7114 | 2unuxkmg3f2vqm9v | 03/29/2020 17:43 | 3 | 1 | 2 | 2 | 2 | 28 | 0 | 3 | 73130 | 3 | 4 | 0 | 0 |
| 7118 | 2qmxf36uuhyv8kc8 | 03/29/2020 17:50 | 3 | 1 | 2 | 2 | 2 | 35 | 0 | 4 | 75024 | 3 | 4 | 0 | 0 |
| 7152 | dqgs55g3ux9zj7re | 03/29/2020 17:47 | 3 | 1 | 4 | 2 | 2 | 31 | 0 | 3 | 29910 | 3 | 7 | 0 | 0 |
| 7190 | hwcs5fdmncnyugnv | 03/29/2020 17:43 | 3 | 1 | 1 | 2 | 2 | 18 | 0 | 2 | 97404 | 4 | 1 | 0 | 0 |
| 7192 | 5e64h1ej24nc7gkc | 03/29/2020 17:45 | 3 | 1 | 4 | 2 | 2 | 36 | 0 | 4 | 40216 | 3 | 6 | 0 | 0 |
| 7217 | br74vryt2gs3jr2r | 03/29/2020 17:52 | 3 | 1 | 1 | 2 | 2 | 74 | 0 | 7 | 16125 | 1 | 9 | 0 | 1 |
| 7232 | mnu7q66hcnq3eu6t | 03/29/2020 17:47 | 3 | 1 | 1 | 2 | 2 | 73 | 0 | 7 | 17602 | 1 | 8 | 0 | 0 |
| 7233 | 3snb1nz0j2jamf3r | 03/29/2020 17:47 | 3 | 1 | 4 | 2 | 1 | 33 | 0 | 3 | 21701 | 3 | 7 | 1 | 1 |
| 7254 | yrfvmdbjaa69fzzc | 03/29/2020 17:48 | 3 | 1 | 2 | 2 | 1 | 45 | 0 | 5 | 53562 | 2 | 5 | 0 | 1 |
| 7274 | pwtm411rfvybavj2 | 03/29/2020 17:47 | 3 | 1 | 2 | 2 | 1 | 73 | 0 | 7 | 89436 | 4 | 2 | 0 | 0 |
| 7286 | qzs4u17u5rf6etye | 03/29/2020 18:18 | 3 | 1 | 2 | 2 | 2 | 59 | 0 | 6 | 91745 | 4 | 1 | 0 | 0 |
| 7305 | wy80x8yu3wwww2a7 | 03/29/2020 17:47 | 3 | 1 | 4 | 2 | 2 | 19 | 0 | 2 | 76549 | 3 | 4 | 0 | 0 |
| 7310 | 252wnwm306hpdpyh | 03/29/2020 17:51 | 3 | 1 | 4 | 2 | 1 | 33 | 0 | 3 | 70726 | 3 | 4 | 0 | 0 |
| 7326 | hkpew9wrcyhr9uzj | 03/29/2020 18:11 | 3 | 1 | 2 | 2 | 2 | 65 | 0 | 7 | 44129 | 2 | 5 | 0 | 1 |
| 7330 | tj1m7cmuwcur3uam | 03/29/2020 17:57 | 3 | 1 | 1 | 2 | 2 | 38 | 0 | 4 | 98902 | 4 | 1 | 0 | 0 |
| 7366 | wzz910xafed39xe4 | 03/29/2020 17:49 | 3 | 1 | 4 | 1 | 2 | 19 | 0 | 2 | 11692 | 1 | 8 | 0 | 0 |
| 7382 | h4ecx3g368wqme1h | 03/29/2020 20:33 | 3 | 1 | 2 | 2 | 2 | 24 | 0 | 2 | 95212 | 4 | 1 | 0 | 0 |
| 7423 | p44pebgxn862gjrq | 03/29/2020 17:51 | 3 | 1 | 3 | 1 | 2 | 70 | 0 | 7 | 92056 | 4 | 1 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424 | 9zwtdrp9u7gs1m1w | 03/29/2020 18:00 | 3 | 1 | 4 | 2 | 2 | 20 | 0 | 2 | 39563 | 3 | 6 | 1 | 1 |
| 7429 | 9yapvnttv0v6y5s8 | 03/29/2020 17:58 | 3 | 1 | 2 | 2 | 2 | 69 | 0 | 7 | 3842 | 1 | 9 | 0 | 0 |
| 7454 | p5f58faq03z5zt53 | 03/29/2020 17:49 | 3 | 1 | 4 | 2 | 2 | 33 | 0 | 3 | 2889 | 1 | 9 | 0 | 0 |
| 7527 | k29p2qcrtxw39k7h | 03/29/2020 17:54 | 3 | 1 | 2 | 2 | 2 | 67 | 0 | 7 | 25530 | 3 | 7 | 0 | 1 |
| 7583 | av141w8s96mrmvw5 | 03/29/2020 17:53 | 3 | 1 | 2 | 2 | 1 | 28 | 0 | 3 | 10009 | 1 | 8 | 0 | 0 |
| 7589 | 81df4x67zred5ytt | 03/29/2020 17:52 | 3 | 1 | 4 | 2 | 2 | 42 | 0 | 4 | 11229 | 1 | 8 | 0 | 0 |
| 7613 | zwvevqhsaqjfpf67 | 03/29/2020 17:53 | 3 | 1 | 4 | 2 | 2 | 38 | 0 | 4 | 20866 | 3 | 7 | 0 | 0 |
| 7614 | j7tj4m2jq7apayzs | 03/29/2020 17:55 | 3 | 1 | 1 | 2 | 2 | 63 | 0 | 6 | 32571 | 3 | 7 | 0 | 1 |
| 7616 | r5n8br661ccvrrxx | 03/29/2020 17:53 | 3 | 1 | 4 | 2 | 2 | 68 | 0 | 7 | 28403 | 3 | 7 | 0 | 0 |
| 7619 | in9gmx0zppy9hb60 | 03/29/2020 18:02 | 3 | 1 | 4 | 2 | 2 | 66 | 0 | 7 | 45601 | 2 | 5 | 0 | 1 |
| 7633 | bsg2btjexd02atbz | 03/29/2020 17:57 | 3 | 1 | 4 | 2 | 2 | 82 | 0 | 7 | 50324 | 2 | 3 | 0 | 0 |
| 7647 | 5phkaxm0kx87m4dr | 03/29/2020 17:55 | 3 | 1 | 3 | 1 | 1 | 33 | 0 | 3 | 7727 | 1 | 8 | 0 | 0 |
| 7653 | 290t4v8xjgxu3xaa | 03/29/2020 18:12 | 3 | 1 | 2 | 2 | 2 | 37 | 0 | 4 | 93606 | 4 | 1 | 0 | 0 |
| 7666 | zqkhttxdc8fww85f | 03/29/2020 17:56 | 3 | 1 | 1 | 2 | 1 | 43 | 0 | 4 | 18364 | 1 | 8 | 1 | 1 |
| 7669 | venu9ps9a3zw44fw | 03/29/2020 17:55 | 3 | 1 | 2 | 2 | 1 | 49 | 0 | 5 | 91770 | 4 | 4 | 0 | 0 |
| 7698 | wmcsvvsg6at5ks55 | 03/29/2020 18:02 | 3 | 1 | 1 | 2 | 1 | 28 | 0 | 3 | 78722 | 3 | 4 | 0 | 0 |
| 7731 | 6zys379h0k67j115 | 03/30/2020 08:53 | 3 | 1 | 1 | 2 | 2 | 33 | 0 | 3 | 15221 | 1 | 8 | 1 | 1 |
| 7760 | epqrz0hbks10jdwu | 03/30/2020 08:49 | 3 | 1 | 2 | 2 | 2 | | 1 | 8 | 23704 | 3 | 7 | 0 | 0 |
| 7775 | 5k8qad3zwhvdpdby | 03/30/2020 08:56 | 3 | 1 | 4 | 2 | 1 | 52 | 0 | 5 | 77057 | 3 | 4 | 0 | 1 |
| 7777 | 722vewttuvjbah4y | 03/30/2020 08:51 | 3 | 1 | 2 | 1 | 2 | 22 | 0 | 2 | 19016 | 1 | 8 | 0 | 0 |
| 7782 | acwff50gpyc0eytr | 03/30/2020 08:56 | 3 | 1 | 1 | 2 | 1 | 47 | 0 | 5 | 12198 | 1 | 8 | 0 | 1 |
| 7793 | ytn63r0gqgtnpute | 03/30/2020 09:43 | 3 | 1 | 2 | 2 | 2 | 35 | 0 | 4 | 10457 | 1 | 8 | 0 | 0 |
| 7798 | erzfp81tzb8183py | 03/30/2020 09:45 | 3 | 1 | 4 | 2 | 2 | 19 | 0 | 2 | 30228 | 3 | 7 | 1 | 1 |
| 7804 | bnu04k2qnkfzzdyf | 03/30/2020 09:34 | 3 | 1 | 2 | 2 | 2 | 60 | 0 | 6 | 19066 | 1 | 8 | 0 | 0 |
| 7852 | x5myrhhbmc4u628d | 03/30/2020 10:06 | 3 | 1 | 4 | 2 | 2 | 21 | 0 | 2 | 36203 | 3 | 6 | 0 | 0 |
| 7877 | 3dgv0cb3fyrhk9sc | 03/30/2020 10:09 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 2 | 20735 | 3 | 7 | 0 | 0 |
| 7884 | ksd7mn450vghxc35 | 03/30/2020 10:06 | 3 | 1 | 2 | 1 | 1 | 61 | 0 | 6 | 89129 | 4 | 2 | 0 | 1 |
| 7899 | 4x8xqqg8cwtcsnm7 | 03/30/2020 10:04 | 3 | 1 | 4 | 2 | 2 | 22 | 0 | 2 | 34952 | 3 | 7 | 0 | 0 |
| 7912 | pm6nns87xg1gzwmx | 03/30/2020 10:45 | 3 | 1 | 3 | 2 | 2 | 59 | 0 | 6 | 98133 | 4 | 1 | 0 | 0 |
| 7921 | 7m02meb788usy96f | 03/30/2020 10:55 | 3 | 1 | 1 | 2 | 2 | 43 | 0 | 4 | 19604 | 1 | 8 | 0 | 0 |
| 7937 | c577tsxae71d7msn | 03/30/2020 11:16 | 3 | 1 | 4 | 2 | 2 | 59 | 0 | 6 | 33617 | 3 | 7 | 1 | 0 |
| 7976 | dggm12cbngvdj4mc | 03/30/2020 11:56 | 3 | 1 | 1 | 2 | 2 | 19 | 0 | 2 | 12047 | 1 | 8 | 0 | 0 |
| 7978 | 238syz9jj3r1qebn | 03/30/2020 11:51 | 3 | 1 | 4 | 2 | 2 | 25 | 0 | 3 | 77071 | 3 | 4 | 1 | 1 |
| 7987 | s9uneyar6z8v7pfz | 03/30/2020 11:55 | 3 | 1 | 4 | 2 | 2 | 55 | 0 | 6 | 74048 | 3 | 4 | 0 | 1 |
| 7997 | yqwhh97pygf8k4d | 03/30/2020 11:53 | 3 | 1 | 1 | 2 | 1 | 31 | 0 | 3 | 10456 | 1 | 8 | 1 | 1 |
| 8001 | rwpwhkp5jppkwq5f | 03/30/2020 11:56 | 3 | 1 | 4 | 2 | 2 | 64 | 0 | 6 | 23455 | 3 | 7 | 0 | 0 |
| 8012 | s4tcq66k8zhn8h2c | 03/30/2020 12:00 | 3 | 1 | 2 | 2 | 2 | 30 | 0 | 3 | 93441 | 4 | 1 | 1 | 4 |
| 8033 | 3dtejrxqgugp1txc | 03/30/2020 12:00 | 3 | 1 | 4 | 2 | 2 | 20 | 0 | 2 | 37188 | 3 | 6 | 0 | 0 |
| 8050 | jpfm06kzd8jrc80x | 03/30/2020 12:00 | 3 | 1 | 4 | 2 | 1 | 21 | 0 | 2 | 8046 | 1 | 8 | 1 | 0 |
| 8065 | 8002wdj7195dcne2 | 03/30/2020 12:21 | 3 | 1 | 1 | 2 | 2 | 62 | 0 | 6 | 91748 | 4 | 1 | 1 | 0 |
| 8096 | weq2yyefcagj5kxs | 03/30/2020 13:39 | 3 | 1 | 1 | 2 | 2 | 56 | 0 | 6 | 86004 | 4 | 2 | 0 | 1 |
| 8137 | jncz1p8qkz8zxvj3 | 03/30/2020 14:08 | 3 | 1 | 4 | 2 | 2 | 59 | 0 | 6 | 32174 | 3 | 7 | 1 | 1 |
| 8152 | c2krq331nhfqze9q | 03/30/2020 14:24 | 3 | 1 | 1 | 2 | 2 | 53 | 0 | 5 | 1040 | 1 | 9 | 1 | 1 |
| 8161 | zdeef898xmz07a7s | 03/30/2020 14:21 | 3 | 1 | 2 | 2 | 2 | 49 | 0 | 5 | 10710 | 1 | 8 | 1 | 0 |
| 8166 | 7c375rq253mnn0v1 | 03/30/2020 14:09 | 3 | 1 | 4 | 2 | 2 | 36 | 0 | 4 | 27526 | 3 | 7 | 0 | 0 |
| 8264 | wrshfnp0czj1wf7m | 03/30/2020 15:53 | 3 | 1 | 4 | 2 | 1 | 45 | 0 | 5 | 11214 | 1 | 8 | 1 | 0 |
| 8279 | bngmaxqvzd0wxbfn | 03/30/2020 16:09 | 3 | 1 | 4 | 2 | 2 | 54 | 0 | 5 | 61021 | 2 | 5 | 0 | 0 |
| 8282 | b11r9w7ygp8k1959 | 03/30/2020 16:08 | 3 | 1 | 2 | 2 | 2 | 48 | 0 | 5 | 22630 | 3 | 7 | 0 | 0 |
| 8301 | mhz8gyujq9y3m28d | 03/30/2020 16:52 | 3 | 1 | 4 | 2 | 2 | 50 | 0 | 5 | 18914 | 1 | 8 | 0 | 0 |
| 8323 | np3sm58q42nn4e9c | 03/30/2020 17:03 | 3 | 1 | 4 | 2 | 1 | 21 | 0 | 2 | 11206 | 1 | 8 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | uuid | date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8362 | a00rb2vebjtgrynm | 03/30/2020 17:11 | 3 | 1 | 2 | 2 | 1 | 33 | 0 | 3 | 60656 | 2 | 5 | 0 | 0 |
| 8363 | 7hky7sgxp6w0r4br | 03/30/2020 17:05 | 3 | 1 | 4 | 2 | 1 | | 1 | 8 | 45103 | 2 | 5 | 0 | 1 |
| 8369 | haancyzvk228wx3r | 03/30/2020 17:05 | 3 | 1 | 4 | 2 | 2 | 48 | 0 | 5 | 60016 | 2 | 5 | 0 | 0 |
| 8417 | wv5sp596x03qx48d | 03/30/2020 17:18 | 3 | 1 | 4 | 2 | 2 | 19 | 0 | 2 | 46320 | 2 | 5 | 1 | 0 |
| 8432 | pdqmhx5kbyd5zsqk | 03/30/2020 17:23 | 3 | 1 | 1 | 2 | 2 | 60 | 0 | 6 | 8753 | 1 | 8 | 0 | 1 |
| 8449 | z2rr3azdyhwcgwqx | 03/30/2020 17:25 | 3 | 1 | 4 | 2 | 2 | 55 | 0 | 6 | 95377 | 4 | 1 | 0 | 0 |
| 8470 | 05q1cynjur16m0mx | 03/30/2020 17:25 | 3 | 1 | 1 | 2 | 2 | 48 | 0 | 5 | 33558 | 3 | 7 | 1 | 0 |
| 8471 | 48w4vu9jqehw045u | 03/30/2020 17:26 | 3 | 1 | 3 | 1 | 2 | 55 | 0 | 6 | 85254 | 4 | 2 | 1 | 0 |
| 8474 | tph6vqjbhq14v6a1 | 03/30/2020 17:34 | 3 | 1 | 2 | 2 | 2 | 47 | 0 | 5 | 30044 | 3 | 7 | 0 | 0 |
| 8483 | eqxfuk1svx1vs3kt | 03/30/2020 17:32 | 3 | 1 | 4 | 2 | 2 | 50 | 0 | 5 | 12156 | 1 | 8 | 0 | 0 |
| 8499 | 1t52q8nmra4c39aj | 03/30/2020 17:41 | 3 | 1 | 4 | 2 | 2 | 59 | 0 | 6 | 87105 | 4 | 2 | 0 | 0 |
| 8503 | hfp6vepc3epjxh2k | 03/30/2020 17:42 | 3 | 1 | 3 | 2 | 2 | 59 | 0 | 6 | 46278 | 2 | 5 | 0 | 0 |
| 8513 | 3hxn2d88m4nrt9kd | 03/30/2020 17:39 | 3 | 1 | 2 | 2 | 2 | 54 | 0 | 5 | 91325 | 4 | 1 | 0 | 0 |
| 8516 | qg5ndh71gm7xyxym | 03/30/2020 17:38 | 3 | 1 | 2 | 2 | 2 | 61 | 0 | 6 | 10034 | 1 | 8 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.
Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 126 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 130 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 136 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 222 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 257 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 282 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 352 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 403 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 421 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 476 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 479 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 521 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 530 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 532 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 535 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 577 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 585 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 661 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 690 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 719 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 751 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 768 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 791 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 810 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 832 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 873 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 876 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 896 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 897 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 962 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 965 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 993 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1003 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1061 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1099 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1111 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1134 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1141 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1213 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1217 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1268 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1367 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1474 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1498 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1505 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1509 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1539 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1543 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1556 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1595 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1597 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1659 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1673 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1680 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1705 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1710 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1779 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1792 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1819 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1836 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1853 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1906 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1997 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2037 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2057 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2061 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 2100 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2149 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 2212 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 2219 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2242 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2272 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2297 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| 2319 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2332 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2336 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2401 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2427 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2451 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2534 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2584 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2587 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2649 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2748 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2759 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2784 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2796 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2836 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2849 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2851 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2855 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2856 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2878 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2919 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2949 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2955 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2969 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3080 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3083 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3093 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3105 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3114 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3157 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3189 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3232 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3253 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3254 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3298 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3409 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3410 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3432 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3471 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 3479 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3492 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 3617 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3652 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3658 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3699 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3703 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3711 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3721 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3765 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3788 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3792 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3820 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3908 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3920 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3937 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3988 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4018 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4030 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4036 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 4061 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4084 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4150 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4172 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4206 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4231 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4247 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4309 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4317 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4364 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4375 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4383 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4393 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4457 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4486 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4512 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4535 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4537 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4554 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4611 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4618 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4636 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4639 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4673 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4674 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 4700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4701 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4713 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4726 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4754 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4793 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4807 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4818 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4823 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4981 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4988 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5024 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5025 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5028 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5036 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5066 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5067 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5156 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5173 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5239 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5248 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5292 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5312 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5317 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5361 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5363 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5398 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5440 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5485 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5559 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5572 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5579 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5598 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5600 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5651 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5652 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5662 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5730 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5735 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5748 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5763 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5771 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5805 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5810 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5815 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5821 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5893 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5902 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5909 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5925 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5935 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5945 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5966 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5968 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5988 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5996 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6039 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6125 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6128 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6147 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6157 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 6171 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6181 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6183 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6185 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6187 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6192 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6301 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6335 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6347 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6361 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6377 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6382 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 6394 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6396 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6417 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6425 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6459 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 6492 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6496 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6497 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 6555 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6619 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6631 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6647 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6762 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6794 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6820 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6828 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6879 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6881 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6884 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6919 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6955 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6963 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6968 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7035 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7063 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7064 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7066 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7082 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7093 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7094 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7118 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7152 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 7190 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7192 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7217 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7232 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7233 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7254 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7274 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7286 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7310 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7326 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7366 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 7382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7423 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 7429 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7454 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7527 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7583 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7613 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 7614 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7616 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7619 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7633 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7647 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7653 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7666 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7669 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7698 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7731 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7775 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7777 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7782 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 7798 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 7804 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7852 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7877 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7884 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7899 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 7912 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7921 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7937 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7976 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7997 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8012 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 8033 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8065 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8096 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8137 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8152 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8161 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8264 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8279 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8301 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8323 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8363 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8369 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8417 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8432 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8449 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8470 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8471 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8474 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8483 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8499 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8503 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8513 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8516 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.
Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 41 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 50 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 62 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 109 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 111 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 114 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 116 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 126 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 130 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 136 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 150 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 222 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 257 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 282 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 352 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 403 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 421 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 423 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 470 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 476 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 479 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 521 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 530 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 532 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 535 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 577 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 585 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 661 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 690 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 693 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 719 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 720 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 745 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 751 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 768 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 791 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 810 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 832 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 873 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 876 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 896 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 897 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 962 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 965 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 993 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1003 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1061 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1099 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1111 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1117 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1134 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1141 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1200 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1213 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1217 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1224 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1268 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1341 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1367 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1474 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1498 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1505 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1509 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1539 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1543 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1556 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1595 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1597 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1625 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1659 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1673 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1680 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1705 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1707 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1710 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1779 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1792 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1819 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1825 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1836 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1853 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1906 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1964 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1992 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1997 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2025 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 2037 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 2057 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2061 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 2096 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 2100 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2149 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 2191 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2212 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 2219 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2222 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2242 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2272 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2297 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2312 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2319 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2322 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2326 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2332 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 2336 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2353 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2401 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2427 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2451 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 2534 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2550 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2584 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2587 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2649 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 2748 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 2759 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 2784 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2796 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 2826 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 2836 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 2849 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2851 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2855 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2856 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2873 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 2878 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 2919 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2949 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2955 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2969 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 3080 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3083 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3085 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3090 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3093 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3105 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3114 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3139 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3157 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3169 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3189 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3230 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3232 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3253 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3254 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3298 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*
Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3401 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 3409 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 3410 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3432 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 3461 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 3463 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3471 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3479 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 3492 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 3520 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 3617 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 3652 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 3658 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3699 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3703 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 3711 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3721 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3765 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3788 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3792 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3820 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3908 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3920 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3937 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3950 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3974 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 3988 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4002 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 4018 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4030 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4036 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 4061 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 4084 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 4106 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4125 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4150 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4172 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4206 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 4231 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4238 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 4247 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4280 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4309 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4317 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4364 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4375 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4383 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 4393 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4441 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4457 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4486 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4510 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4512 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 4521 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4535 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4537 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4548 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 4554 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 4611 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 4618 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4636 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4639 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4673 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4674 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 4700 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4701 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 4713 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 4726 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4754 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 4793 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4807 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4818 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4823 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4928 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 4952 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4964 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4981 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4988 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 5024 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 5025 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5028 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5036 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5066 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 5067 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5115 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5118 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5156 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5173 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5180 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5199 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5239 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5248 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5292 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5312 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5317 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5361 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5363 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5398 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5440 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5485 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 5559 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5572 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5579 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5598 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5600 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5634 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5651 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5652 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5662 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5730 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5735 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5748 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5763 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5765 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5771 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5785 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5805 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5810 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5815 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5821 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5826 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5893 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 5902 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5909 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5925 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5935 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5945 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5966 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 5968 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5973 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5988 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 5996 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 6039 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6125 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6128 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6147 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6157 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6171 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 6181 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6183 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 6185 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6187 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6192 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6301 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 6305 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 6329 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6333 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 6335 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6347 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6361 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6367 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6377 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 6382 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6394 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 6396 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 6417 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6425 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 6459 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6463 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6492 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 6496 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6497 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500 | 0 | 0 | 0 | 2 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6555 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6619 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 6626 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6631 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 6647 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6760 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 6762 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 6794 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 6800 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 6820 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6828 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6879 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6881 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6884 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6919 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6938 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6946 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 6955 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6963 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6968 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 7035 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7063 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 7064 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 7066 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7082 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 7093 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7094 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7114 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7118 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 7152 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7190 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7192 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7217 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7232 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7233 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7254 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 7274 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7286 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7305 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7310 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7326 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 7330 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7366 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7382 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7423 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*
Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 0 | | 1 |
| 7429 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7454 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 7527 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7583 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7589 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7613 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 7614 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 7616 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 7619 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 7633 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7647 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7653 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7666 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 7669 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7698 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 7731 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7760 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7775 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7777 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7782 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 7793 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7798 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7804 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7852 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7877 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7884 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 7899 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 7912 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7921 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 7937 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7976 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 7978 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 7987 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7997 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 8001 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8012 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8033 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 8050 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8065 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 8096 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 8137 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8152 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8161 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 8166 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 8264 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 8279 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8282 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8301 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8323 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8362 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8363 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 8369 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8417 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 8432 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 8449 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 8470 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 8471 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 8474 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 8483 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 8499 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 8503 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 8513 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8516 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*
Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 0 | 2 | 2 | 1 | 1 | 0 | | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 41 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 50 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 62 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 109 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| 111 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 0 |
| 114 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 116 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 126 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 130 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 136 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 150 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 222 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 257 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 282 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 352 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 403 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 421 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 423 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 470 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 476 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 479 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 521 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 530 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 532 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 535 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 577 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 585 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 661 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 690 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 693 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 719 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 720 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 723 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 745 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 751 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 768 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 791 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 |
| 810 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 832 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 873 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 876 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Bedroom slippers | 0 | 0 | 0 |
| 896 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 897 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 962 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 965 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 |
| 993 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 |
| 1003 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 1061 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 1099 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 1111 | 0 | 1 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 1117 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 1134 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | Orthopedic shoes | 0 | 0 | 0 |
| 1141 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 1200 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 |
| 1213 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 |
| 1217 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 1224 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 1268 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 1341 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 1367 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 1474 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 1498 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 1505 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 1509 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 |
| 1539 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 |
| 1543 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 1556 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 1595 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 1597 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 1625 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 1659 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 1673 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 1680 | 0 | 1 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 1703 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 1705 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 1707 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 1710 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 1779 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 1792 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 1819 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 1825 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 1836 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 1853 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 1906 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 1964 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 1992 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 1997 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 2025 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 2037 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | 0 |
| 2057 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 2061 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 2096 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 2100 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 2149 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 2191 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 2212 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 |
| 2219 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 2222 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 2242 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 2272 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 2297 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 2312 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 2319 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 2322 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 2326 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 2332 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 2336 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 2353 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 2401 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 2427 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 2451 | 0 | 2 | 1 | | | | | | | | | | 0 | 0 | 1 |
| 2534 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 2550 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 2584 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 2587 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 2649 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 2748 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 2759 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 2784 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 2796 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 2826 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 2836 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 2849 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 2851 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 2855 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 2856 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 2873 | 0 | 2 | 1 | | | | | | | | | | 1 | 1 | 1 |
| 2878 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 2919 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 |
| 2949 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 |
| 2955 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 2969 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 3080 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 3083 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3085 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3090 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 3093 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 3105 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 3114 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 3139 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3157 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3169 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3189 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | slippers (indoor/outdoor) | 0 | 0 | 0 |
| 3230 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 3232 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 3253 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 3254 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 3298 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | 0 | 2 | | 0 | | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 3401 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3409 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 3410 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 3432 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 3461 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 |
| 3463 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 |
| 3471 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 |
| 3479 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 3492 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 3520 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 |
| 3617 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 3652 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 3658 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 3699 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 3703 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3711 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3721 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 3765 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 3788 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 3792 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3820 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 3908 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3920 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3937 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 3950 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 3974 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 3988 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 4002 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4018 | 0 | 2 | 1 | | | | | | | | | | 1 | 1 | 0 |
| 4030 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 4036 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 4061 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 4084 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 4106 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 4125 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4150 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 4172 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 4206 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 4231 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 4238 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 |
| 4247 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4280 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 4309 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 4317 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4364 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4375 | 0 | 2 | 1 | | | | | | | | | | 0 | 1 | 1 |
| 4383 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 4393 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4441 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 4457 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4486 | 0 | 1 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 4510 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 |
| 4512 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 4521 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*
Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4535 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 4537 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 4548 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 4554 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 4611 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 4618 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4636 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 4639 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 4673 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 4674 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 4700 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 4701 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 4713 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 4726 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4754 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 |
| 4793 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 4807 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 4818 | 0 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 4823 | 0 | 2 | 2 | | | | 1 | | | | | | 0 | 1 | 0 |
| 4928 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 4952 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 1 | 1 | 0 |
| 4964 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 4981 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 4988 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 |
| 5024 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 5025 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 5028 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5036 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 5066 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 |
| 5067 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 5115 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 5118 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 5156 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 5173 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 5180 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 5199 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5239 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 5248 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 5292 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 5312 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 5317 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 5361 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 5363 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 5398 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 5440 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 5485 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5559 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 5572 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5579 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 5598 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 5600 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 5634 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 5651 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5652 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5662 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5730 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 1 | 0 | 0 |
| 5735 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5748 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5763 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 5765 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5771 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 5785 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 5805 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5810 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 5815 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5821 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5826 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 5893 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 5902 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5909 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 5925 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 |
| 5935 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 5945 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 5966 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 5968 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 5973 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 5988 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 5996 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 6039 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6125 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 6128 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6147 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 6157 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6171 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 6181 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 6183 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 6185 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 6187 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 6192 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 6301 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 6305 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 6329 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 6333 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 6335 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 6347 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 6361 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 6367 | 1 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 6377 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 6382 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6394 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 6396 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 6417 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 6425 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 6459 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 6463 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 6492 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6496 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 6497 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 6555 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6619 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 |
| 6626 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 6631 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 6647 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6760 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 6762 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6794 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6800 | 0 | 2 | 2 | | | | | | | | | | 1 | 1 | 1 |
| 6820 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6828 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 6879 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 6881 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 6884 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 6919 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 6938 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 6946 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 6955 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 6963 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 6968 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 7035 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 7063 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 7064 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 7066 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 7082 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 7093 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7094 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 7114 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 7118 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 7152 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 7190 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 7192 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | Non slip work shoes | 0 | 1 | 1 |
| 7217 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 7232 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 7233 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 |
| 7254 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 7274 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 7286 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 7305 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 |
| 7310 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7326 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 7330 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 |
| 7366 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 7382 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 7423 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7429 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 7454 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7527 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 7583 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7589 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 7613 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 7614 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 7616 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 7619 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 |
| 7633 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 7647 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7653 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 |
| 7666 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 7669 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7698 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7731 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7760 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 7775 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 7777 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 7782 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 7793 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 |
| 7798 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 |
| 7804 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 7852 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 |
| 7877 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 7884 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 7899 | 0 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 7912 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 7921 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 7937 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 7976 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 |
| 7978 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 7987 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 7997 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 8001 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8012 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 8033 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 |
| 8050 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 8065 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 8096 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 |
| 8137 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 |
| 8152 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 |
| 8161 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 |
| 8166 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8264 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 8279 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8282 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 8301 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 |
| 8323 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 |

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8362 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 |
| 8363 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 8369 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 8417 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 8432 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 |
| 8449 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 8470 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | flip flops | 0 | 1 | 1 |
| 8471 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 |
| 8474 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 8483 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 8499 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 1 |
| 8503 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 |
| 8513 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 |
| 8516 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | hiking boots | 0 | 0 | 0 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 41 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 50 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 62 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 109 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 111 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 114 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 116 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 126 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 130 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 136 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 150 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 222 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 257 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 282 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 352 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 403 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 421 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 423 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 470 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 476 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | |
| 479 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 521 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 530 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 532 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 535 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 577 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 585 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 661 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 690 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 693 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | | | | |
| 719 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 720 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 723 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 745 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 751 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 768 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 791 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 810 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 832 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 873 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 876 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 896 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 897 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | | | | |
| 962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 965 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 993 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | |
| 1003 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1061 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 1099 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1111 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1117 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 1134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | |
| 1141 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1200 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1213 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1217 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1224 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1268 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 1341 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1367 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1474 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1498 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1505 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1509 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 1539 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1543 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1556 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1595 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1597 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1625 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1659 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1673 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1680 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1703 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1705 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1707 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1710 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1779 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1792 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1819 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1825 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1836 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1853 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1906 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1964 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1992 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 1997 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 2025 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2037 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 2057 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2061 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2096 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | | | |
| 2100 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 2149 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 2191 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2212 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 2219 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2222 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2242 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 2272 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2297 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2312 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2319 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2322 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2326 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |  |  |  |  |  |
| 2332 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2336 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2353 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 2401 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| 2451 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2534 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2550 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2584 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 2587 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2649 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2748 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2759 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |  |  |  |  |
| 2784 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2796 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2826 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 2836 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |  |  |  |  |  |
| 2849 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2851 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 2855 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2856 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 2873 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2878 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2919 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 2949 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 2955 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2969 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 3080 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3083 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| 3085 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 3090 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 3093 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3105 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3114 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 3139 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| 3157 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 3169 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3189 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| 3230 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 3232 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3253 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |  |  |  |  |  |
| 3254 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3298 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 3401 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3409 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3410 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3432 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 3461 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3463 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3471 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3479 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 3492 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 3520 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 3617 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 3652 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | |
| 3658 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3699 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3703 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 3711 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 3721 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 3765 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 3788 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 3792 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3820 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 3908 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 3920 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 3937 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 3950 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 3974 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3988 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 4002 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | | | | |
| 4018 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 4030 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4036 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 4061 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4084 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4106 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4125 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 4150 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4172 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4206 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 4231 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4238 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 4247 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 4280 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4309 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4317 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4364 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 4375 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4383 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4393 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 4441 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4457 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4486 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4510 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4512 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4521 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4535 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4537 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4548 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4554 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4611 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 4618 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |  |  |  |  |  |
| 4636 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4639 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4673 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4674 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4700 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4701 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4713 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |
| 4726 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |  |  |  |  |  |
| 4754 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4793 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4807 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 4818 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  |  |  |  |  |
| 4823 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 4928 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4952 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |  |  |  |  |  |
| 4964 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 4981 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| 4988 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5024 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5025 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 5028 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 5036 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5066 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 5067 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |  |  |  |  |
| 5115 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 5118 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 5156 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 5173 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5180 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 5199 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5239 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 5248 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| 5312 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5317 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |
| 5361 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5363 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 5398 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5440 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5485 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5559 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 5572 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5579 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 5598 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5600 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5634 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5651 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5652 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5662 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5730 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | | | |
| 5735 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 0 | 0 |
| 5748 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 5763 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 5765 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5771 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 5785 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5805 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 5810 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5815 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5821 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | |
| 5826 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 5893 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5902 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5909 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5925 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 5935 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5945 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5966 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 5968 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5973 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5988 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 5996 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 6039 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6125 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | | | | |
| 6128 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6147 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6157 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6171 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 6181 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 6183 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6185 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 6187 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6192 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 6301 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6305 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 6329 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6333 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6335 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 6347 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 6361 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6367 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 6377 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 6382 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | |
| 6394 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 6396 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 6417 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6425 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6459 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 6463 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 6492 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 6496 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 6497 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | |
| 6555 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6619 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6626 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6631 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 6647 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 6760 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 6762 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6794 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | |
| 6800 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 6820 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 6828 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6879 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6881 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6884 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 6919 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 6938 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6946 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 6955 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6963 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 6968 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 7035 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7063 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 7064 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 7066 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7082 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7093 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7094 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7114 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 7118 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 7152 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | | | | |
| 7190 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7192 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7217 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 7232 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7233 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 7254 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7274 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7286 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7305 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7310 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7326 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 7330 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7366 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 7382 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 7423 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7429 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7454 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7527 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 7583 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 7589 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 7613 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7614 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 7616 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| 7619 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7633 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 7647 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7653 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7666 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7669 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7698 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7731 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7760 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 7775 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7777 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 7782 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 7793 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 7798 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7804 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 7852 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 7877 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 7884 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 7899 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | | | |
| 7912 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 7921 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 7937 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 7976 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 7978 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | | | | |
| 7987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | |
| 7997 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 8001 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 8012 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 8033 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 8050 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 8065 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 8096 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 8137 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 8152 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 8161 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 8166 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 8264 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 8279 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 8282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | |
| 8301 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 8323 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ9r4 | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 | SQ10r5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8362 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 8363 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | | | |
| 8369 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 8417 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | |
| 8432 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 8449 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 8470 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 8471 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 8474 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 8483 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 8499 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 8503 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 8513 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 8516 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | | 2 | |
| 41 | 0 | 0 | 0 | | 2 | 1 | 1 | 2 | | 2 | |
| 50 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 62 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 109 | 1 | 1 | 0 | | 1 | 2 | 1 | 2 | | 1 | |
| 111 | 0 | 0 | 0 | | 1 | 2 | 1 | 2 | | 2 | is very good |
| 114 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | It looks similar to the first show |
| 116 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 126 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 130 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 2 | Same design |
| 136 | 1 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 150 | 1 | 0 | 0 | | 2 | 2 | 2 | 2 | | 2 | cool |
| 222 | | | | | 2 | 2 | 2 | 1 | 2 | | |
| 257 | 0 | 0 | 0 | | 2 | 1 | 2 | 1 | 1 | | Great company and they wilo |
| 282 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 352 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 2 | The shoes looked similar as well as the web page set up |
| 403 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 421 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 423 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Lord Jesus |
| 470 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 476 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 479 | | | | | 2 | 2 | 1 | 1 | 1 | | Again similarities |
| 521 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 530 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 532 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 2 | i saw this brand |
| 535 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 577 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 585 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 661 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 690 | | | | | 2 | 2 | 2 | 1 | 1 | | |
| 693 | | | | | 2 | 1 | 2 | 1 | 1 | | is cool and good and excellent |
| 719 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | |
| 720 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | |
| 723 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 745 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 751 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 768 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 791 | 0 | 0 | 0 | | 1 | 2 | 2 | 1 | 2 | | |
| 810 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 832 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Very similar ratings and descriptions |
| 873 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | This company is the same |
| 876 | | | | | 2 | 2 | 2 | 2 | | 1 | |
| 896 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 897 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 957 | | | | | 2 | 2 | 2 | 1 | | 2 | |
| 962 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | | 2 | |
| 965 | 0 | 1 | 0 | | 1 | 2 | 2 | 1 | | 1 | Women shoes are nice |
| 993 | | | | | 1 | 2 | 2 | 2 | | 1 | |
| 1003 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1061 | | | | | 2 | 2 | 1 | 2 | | 1 | |
| 1099 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 1111 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | | 1 | Jsjskzkzjzsj |
| 1117 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 1134 | | | | | 2 | 2 | 2 | 1 | 1 | | A complete detail of the shoe and material used and its benefits. |
| 1141 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1200 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 1213 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | | |
| 1217 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | Focuses more on the product than the consumer |
| 1224 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 1268 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 1341 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | 1 | | |
| 1367 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 1474 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1498 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 1505 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 1509 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 1539 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | |
| 1543 | 1 | 1 | 0 | | 2 | 1 | 2 | 2 | | 1 | |
| 1556 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | It reminds me of sketcher |
| 1595 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 1597 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 1625 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1659 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 1673 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1680 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1703 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | 2 | | |
| 1705 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 1707 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 1710 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 1779 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1792 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | | |
| 1819 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 1825 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1836 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 1853 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 1906 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | skeetchers |
| 1964 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | I love it |
| 1992 | | | | | 2 | 2 | 2 | 2 | | 2 | |
| 1997 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 3 | | |
| 2025 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Sketchers |
| 2037 | 1 | 1 | 0 | | 1 | 2 | 2 | 1 | 1 | | Great choice |
| 2057 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 2 | The website has the same layout and the shoes have the similar styles. |
| 2061 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 2096 | | | | | 2 | 1 | 2 | 1 | 1 | | |
| 2100 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 2149 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 2191 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2202 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Was up bro |
| 2212 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 2219 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 2222 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 2242 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 2272 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | |
| 2297 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | |
| 2312 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 3 1 | |
| 2319 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 1 | |
| 2322 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 2326 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 2332 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 2336 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 2353 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 2401 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | 1 | | |
| 2427 | | | | | 2 | 2 | 2 | 1 | 2 | | |
| 2451 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | yes |
| 2534 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 2550 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 2584 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | very good |
| 2587 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 2649 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 2748 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 2759 | | | | | 2 | 1 | 1 | 2 | | 2 | ITS VERY GOOD...I LIKE VERY MUCH |
| 2784 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | 3 | | |
| 2796 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 2826 | 1 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 2836 | | | | | 2 | 2 | 2 | 2 | | 1 | |
| 2849 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 2851 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 2855 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 2856 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 2873 | 1 | 1 | 0 | | 1 | 2 | 1 | 1 | 2 | | |
| 2878 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | same type of style and make |
| 2919 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 2949 | 1 | 1 | 0 | | 2 | 1 | 1 | 2 | | 3 | |
| 2955 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 2969 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | It's the same type of shoe, looks identical and it's on a similar website |
| 3080 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | they  look the same |
| 3083 | | | | | 2 | 2 | 2 | 1 | 2 | | |
| 3085 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 3090 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 3 | | |
| 3093 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | |
| 3105 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 3114 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | Has the same materials |
| 3139 | | | | | 2 | 2 | 1 | 2 | | 1 | |
| 3157 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 3169 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 3189 | | | | | 2 | 2 | 2 | 2 | | 2 | Well, I believe I saw the name of the same company in both, but regardless the shoe style is very similar in the body of the shoe and its sole. |
| 3230 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 3232 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 3253 | | | | | 2 | 2 | 2 | 1 | 2 | | |
| 3254 | 0 | 1 | 0 | | 2 | 1 | 2 | 2 | | 2 | nike |
| 3298 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | | 1 | I believe they are both made by Skechers |
| 3401 | 0 | 0 | 0 | | 2 | 1 | 2 | 2 | | 1 | |
| 3409 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | | |
| 3410 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 3432 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 3461 | 0 | 1 | 0 | | 1 | 2 | 1 | 2 | | | 1 |
| 3463 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Despite considering what she did a  very twisted prank,  Fasula said the store threw out every item she came into contact with and worked with a local health inspector to identify and disinfect areas she entered.  Ultimately, he said, the store disposed of $35,000 worth of food. |
| 3471 | 0 | 1 | 0 | | 1 | 2 | 1 | 1 | 1 | | I like the colors and different bri ga going on |
| 3479 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 3492 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 3520 | 0 | 0 | 0 | | 1 | 2 | 2 | 2 | | 1 | |
| 3617 | | | | | 2 | 2 | 1 | 2 | 1 | | |
| 3652 | | | | | 2 | 2 | 2 | 2 | | 1 | It is outstanding. |
| 3658 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | I believe the company name is Sketchers in both |
| 3699 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | I thought it said the same name |
| 3703 | | | | | 2 | 2 | 2 | 2 | | 1 | |
| 3711 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 3721 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 3765 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 3788 | | | | | 2 | 2 | 2 | 1 | 1 | | Na |
| 3792 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | It says so on the ad. |
| 3820 | | | | | 2 | 2 | 1 | 2 | 3 | | |
| 3908 | | | | | 2 | 2 | 2 | 2 | | 1 | |
| 3920 | | | | | 2 | 2 | 1 | 2 | 1 | | |
| 3937 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | looks the same |
| 3950 | | | | | 2 | 2 | 1 | 2 | 1 | | |
| 3974 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | Ok |
| 3988 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 4002 | | | | | 2 | 1 | 2 | 1 | 2 | | |
| 4018 | 0 | 1 | 0 | | 1 | 2 | 2 | 1 | 1 | | comfortable |
| 4030 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 4036 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | |
| 4061 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 4084 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 4106 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 4125 | | | | | 2 | 2 | 1 | 1 | 1 | | style/price |
| 4150 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 4172 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | |
| 4206 | | | | | 2 | 2 | 2 | 1 | 1 | | |
| 4231 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 4238 | | | | | 1 | 2 | 2 | 2 | | 2 | |
| 4247 | | | | | 2 | 2 | 2 | 1 | 1 | | |
| 4280 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 4309 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | Style of the shoes |
| 4317 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 4364 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 4375 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Gfjnhingtujvgunvt |
| 4383 | 1 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 4393 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 2 | 2 |
| 4441 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 4457 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 4486 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | it looks the same |
| 4510 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 4512 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 3 | | |
| 4521 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oc | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4535 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 4537 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 4548 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | The lay out was thin like this one..... did look upscale in its layout or font.... |
| 4554 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 4611 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 4618 | | | | | 2 | 1 | 1 | 1 | 1 | | But I am finn break up and I will never get you a good look for yourself and I have a great idea for you |
| 4636 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | very likely |
| 4639 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Same shoes |
| 4673 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 4674 | 1 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 4700 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | |
| 4701 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 4713 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 4726 | | | | | 2 | 2 | 1 | 1 | 3 | | |
| 4754 | 1 | 1 | 0 | | 1 | 2 | 2 | 1 | 3 | | |
| 4793 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 4807 | | | | | 2 | 2 | 2 | 2 | | 3 | |
| 4818 | | | | | 2 | 1 | 1 | 1 | 1 | | very possible |
| 4823 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | |
| 4928 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 4952 | | | | | 1 | 2 | 2 | 2 | | 2 | Isgood |
| 4964 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | |
| 4981 | | | | | 2 | 2 | 1 | 2 | 1 | | |
| 4988 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5024 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5025 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5028 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5036 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | good |
| 5066 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | Very Good |
| 5067 | | | | | 2 | 1 | 1 | 2 | | 3 | |
| 5115 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5118 | 1 | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | | |
| 5156 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | |
| 5173 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5180 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | the |
| 5199 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5239 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | it was mentioned in the article |
| 5248 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 5292 | | | | | 2 | 2 | 2 | 2 | | 1 | |
| 5312 | 1 | 0 | 0 | | 2 | 2 | 1 | 2 | | 2 | Nothing not available |
| 5317 | | | | | 2 | 2 | 1 | 2 | | 1 | |
| 5361 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5363 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5398 | 1 | 1 | 0 | | 2 | 1 | 1 | 1 | 2 | | |
| 5440 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | |
| 5485 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5559 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | | They drop hints and the descriptions sound very similar. |
| 5572 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5579 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5598 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 3 | | |
| 5600 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5634 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5651 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Looks the same |
| 5652 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5662 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | I think they are all sketches brand shoes. |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5717 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | They both were Sketchers. |
| 5730 | | | | | 1 | 2 | 1 | 2 | | 1 | |
| 5735 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 5748 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | very similar but two different lines and price point |
| 5763 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5765 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5771 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5785 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5805 | | | | | 2 | 2 | 1 | 2 | | 1 | |
| 5810 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5815 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 3 | | |
| 5821 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 5826 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 5893 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5902 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5909 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 5925 | 1 | 1 | 0 | | 1 | 2 | 2 | 1 | 1 | | they both have the same details |
| 5935 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 2 | Both are Skechers |
| 5945 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5966 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5968 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 5973 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 5988 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 5996 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 2 | California shoes are what we call them in my state |
| 6039 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6125 | | | | | 2 | 2 | 2 | 2 | | 2 | |
| 6128 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6147 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 6157 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6171 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | I don't know |
| 6181 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6183 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | It looks the same. Advertise the same. Just different layout |
| 6185 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6187 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 6192 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6301 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | | 1 | The shape was a little different and Skechers is their own company i would think |
| 6305 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6329 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6333 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6335 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | |
| 6347 | 1 | 1 | 0 | | 2 | 1 | 1 | 1 | 2 | | |
| 6361 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6367 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6377 | 1 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6382 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 6394 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6396 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 6417 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6425 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6459 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6463 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 6492 | 1 | 1 | 0 | | 2 | 1 | 1 | 1 | 2 | | |
| 6496 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | |
| 6497 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6500 | | | | | 2 | 2 | 1 | 2 | | 1 | |
| 6555 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 6619 | 1 | 1 | 0 | | 1 | 2 | 1 | 1 | 2 | | |
| 6626 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6631 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 6647 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6760 | 1 | 1 | 0 | | 2 | 1 | 2 | 2 | | 1 | |
| 6762 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 6794 | | | | | 2 | 2 | 2 | 2 | | 1 | |
| 6800 | 0 | 1 | 0 | | 1 | 2 | 2 | 1 | 2 | | |
| 6820 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 2 | |
| 6828 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6879 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 6881 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6884 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6919 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6938 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6946 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 6955 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 6963 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | The open heal. |
| 6968 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 7035 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | its made by sketchers like the others |
| 7063 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7064 | | | | | 2 | 2 | 2 | 2 | | 2 | |
| 7066 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 7082 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 7093 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7094 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7114 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7118 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7152 | | | | | 2 | 2 | 1 | 2 | | 1 | |
| 7190 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7192 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 7217 | 0 | 0 | 0 | | 2 | 2 | 1 | 2 | | 2 | They are very similiar in design and quality.  The reviews are very good for both and sound like they are from the same product. |
| 7232 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 7233 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | Type of shoes |
| 7254 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7274 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 7286 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | Because they have the same properties. |
| 7305 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 7310 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7326 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 7330 | 1 | 1 | 0 | | 1 | 2 | 2 | 2 | | 1 | |
| 7366 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7382 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 1 | | |
| 7423 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r80e | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7429 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 7454 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7527 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7583 | 1 | 0 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 7589 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | Not at all |
| 7613 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7614 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7616 | | | | | 2 | 2 | 1 | 2 | | 1 | |
| 7619 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7633 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 7647 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7653 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 3 | |
| 7666 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | Great |
| 7669 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7698 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7731 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 7760 | | | | | 2 | 2 | 1 | 2 | | 3 | |
| 7775 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7777 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 2 | Idk |
| 7782 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 1 | | |
| 7793 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7798 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 7804 | 1 | 1 | | | 2 | 2 | 1 | 2 | | 1 | |
| 7852 | 0 | 1 | 1 | 0 | 2 | 2 | 2 | 2 | | 1 | |
| 7877 | 0 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7884 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 7899 | | | | | 2 | 1 | 2 | 1 | 2 | | |
| 7912 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7921 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 7937 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 7976 | 1 | 1 | 0 | | 2 | 1 | 1 | 2 | | 2 | |
| 7978 | | | | | 2 | 1 | 2 | 2 | | 2 | |
| 7987 | | | | | 2 | 2 | 1 | 2 | | 3 | |
| 7997 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 8001 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 8012 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 3 | | |
| 8033 | 1 | 0 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 8050 | | | | | 2 | 2 | 2 | 1 | 2 | | |
| 8065 | 0 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 8096 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 8137 | 0 | 1 | 0 | | 1 | 2 | 2 | 1 | 2 | | |
| 8152 | 0 | 1 | | 1 Loafers | 2 | 2 | 2 | 2 | | 1 | |
| 8161 | | | | | 2 | 2 | 2 | 1 | 2 | | |
| 8166 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | | They were exactly the same |
| 8264 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 8279 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 8282 | | | | | 2 | 2 | 2 | 2 | | 1 | |
| 8301 | 0 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 8323 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | FLAG5 | FLAG6 | hSurveyAssigned | hSampleQ1 | Q1a | Q1b | Q2r1 |
|--------|--------|--------|--------|----------|-------|-------|-----------------|-----------|-----|-----|------|
| 8362 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | SKETCHERS |
| 8363 | | | | | 2 | 1 | 1 | 1 | 2 | | |
| 8369 | | | | | 2 | 2 | 1 | 1 | 3 | | |
| 8417 | | | | | 2 | 2 | 2 | 1 | 2 | | |
| 8432 | 1 | 1 | 0 | | 2 | 2 | 2 | 2 | | 2 | i thought it was the same from what i remembered |
| 8449 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 8470 | 1 | 1 | 0 | | 2 | 2 | 2 | 1 | 2 | | |
| 8471 | 0 | 1 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 8474 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 1 | |
| 8483 | 0 | 0 | 0 | | 2 | 2 | 2 | 2 | | 1 | |
| 8499 | 1 | 1 | 0 | | 2 | 2 | 1 | 2 | | 3 | |
| 8503 | | | | | 2 | 2 | 1 | 1 | 2 | | |
| 8513 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |
| 8516 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 2 | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.
Exhibit 9.0
Likelihood of Confusion Survey Data

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 38 | | 2 | | 3 | | | 1 | 3 | |
| 41 | 1 | 1 | 2 | | | | 2 | | 2 |
| 50 | | 1 | 2 | | | | 1 | 1 | |
| 62 | | 2 | | 2 | It states a different company brand | 0 | 2 | | 2 |
| 109 | | 1 | 1 | | Yes | 0 | 2 | | 2 |
| 111 | 0 | 1 | 2 | | | | 2 | | 2 |
| 114 | 0 | 1 | 1 | | They look similar | 0 | 2 | | 2 |
| 116 | | 2 | | 2 | | 1 | 1 | 2 | |
| 126 | | 2 | | 2 | | 1 | 1 | 2 | |
| 130 | 0 | 1 | 2 | | | | 2 | | 2 |
| 136 | | 2 | | 1 | | | 1 | 2 | |
| 150 | 0 | 1 | 2 | | | | 2 | | 1 |
| 222 | | 2 | | 1 | | | 1 | 1 | |
| 257 | 0 | 2 | | 2 | Love | 0 | 1 | 1 | |
| 282 | | 1 | 1 | | skechers | 0 | 2 | | 2 |
| 352 | 0 | 1 | 2 | | | | 1 | 1 | |
| 403 | | 2 | | 1 | | | 2 | | 1 |
| 421 | | 2 | | 1 | | | 1 | 3 | |
| 423 | 0 | 2 | | 2 | Lord Jesus | 0 | 1 | 2 | |
| 470 | | 2 | | 3 | | | 2 | | 1 |
| 476 | | 1 | 2 | | | | 2 | | 1 |
| 479 | 0 | 1 | 1 | | Same design | 0 | 1 | 1 | |
| 521 | | 1 | 1 | | Nothing | 0 | 2 | | 2 |
| 530 | | 1 | 1 | | The company wouldn't produce the shoes if they weren't allowed to do so that's a waste of money. | 0 | 1 | 3 | |
| 532 | 0 | 2 | | 2 | sponsored brand give this add | 0 | 1 | 1 | |
| 535 | | 2 | | 2 | For them to have much detail about the products and also for them to be able to display it on their site in a very good and attractive way.. it was tood | 0 | 2 | | 1 |
| 577 | | 2 | | 1 | | | 2 | | 1 |
| 585 | | 1 | 1 | | | 1 | 1 | 1 | |
| 661 | | 1 | 3 | | | | 2 | | 3 |
| 690 | 1 | 2 | | 1 | | | 1 | 2 | |
| 693 | 0 | 2 | | 1 | | | 1 | 1 | |
| 719 | 1 | 1 | 1 | | | 1 | 2 | | 2 |
| 720 | 1 | 1 | | 2 | | | 2 | | 1 |
| 723 | | 1 | | 2 | | | 2 | | 1 |
| 745 | | 2 | | 1 | | | 1 | 2 | |
| 751 | | 1 | 3 | | | | 2 | | 2 |
| 768 | | 2 | | 3 | | | | | |
| 791 | | 2 | | 2 | i like the product | 0 | 1 | 1 | |
| 810 | | 1 | 2 | | | | 1 | 1 | |
| 832 | 0 | 2 | | 3 | | | 2 | | 3 |
| 873 | 0 | 2 | | 2 | It's the same | 0 | 1 | 1 | |
| 876 | | 1 | 2 | | | | 1 | 1 | |
| 896 | | 2 | | 3 | | | 2 | | 3 |
| 897 | | 2 | | 1 | | | 1 | 1 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 957 | | 1 | 2 | | | | 2 | | 2 |
| 962 | | 1 | 1 | | because it was | 0 | 2 | | 1 |
| 965 | 0 | 1 | 2 | | | | 2 | | 2 |
| 993 | | 2 | | | 2 adds n plans | 0 | 1 | 2 | |
| 1003 | | 1 | 2 | | | | 2 | | 1 |
| 1061 | | 2 | | 1 | | | 2 | | 1 |
| 1099 | | 1 | 2 | | | | 1 | 2 | |
| 1111 | 0 | 2 | | 1 | | | 1 | 2 | |
| 1117 | | 2 | | 1 | | | 2 | | 3 |
| 1134 | 0 | 1 | 1 | | | 1 | 1 | 1 | |
| 1141 | | 2 | | 1 | | | 1 | 2 | |
| 1200 | | 1 | 2 | | | | 2 | | 1 |
| 1213 | | 1 | 2 | | | | 1 | 2 | |
| 1217 | 0 | 2 | | 1 | | | 2 | | 1 |
| 1224 | | 1 | 3 | | | | 1 | 3 | |
| 1268 | | 2 | | 2 | | | 2 | | 2 |
| 1341 | | 1 | 1 | | | 1 | 2 | | 2 |
| 1367 | | 2 | | 1 | | | 1 | 2 | |
| 1474 | | 1 | 2 | | | | 1 | 2 | |
| 1498 | | 2 | | 1 | | | 1 | 2 | |
| 1505 | | 2 | | 3 | | | 2 | | 3 |
| 1509 | | 1 | 3 | | | | 2 | | 1 |
| 1539 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 1543 | | 2 | | 1 | | | 2 | | 1 |
| 1556 | 0 | 1 | 3 | | | | 1 | 2 | |
| 1595 | | 2 | | 1 | | | 2 | | 1 |
| 1597 | | 2 | | | 2 I don't see any association with the previous brand | 0 | 2 | | 1 |
| 1625 | | 1 | 2 | | | | 1 | 2 | |
| 1659 | | 2 | | 3 | | | 2 | | 2 |
| 1673 | | 1 | 3 | | | | 1 | 3 | |
| 1680 | | 1 | 1 | | very good work | 0 | 2 | | 1 |
| 1703 | | 2 | | 1 | | | 1 | 3 | |
| 1705 | | 2 | | 3 | | | 1 | 3 | |
| 1707 | | 1 | 1 | | | 1 | 2 | | 3 |
| 1710 | | 2 | | 1 | | | 1 | 1 | |
| 1779 | | 2 | | 1 | | | 1 | 1 | |
| 1792 | | 1 | 3 | | | | 2 | | 3 |
| 1819 | | 1 | 2 | | | | 2 | | 1 |
| 1825 | | 1 | 3 | | | | 1 | 3 | |
| 1836 | | 1 | 2 | | | | 1 | 1 | |
| 1853 | | 2 | | | 2 I believe that the name  Clarks , seems like styles for older person, Skechers  are styled for the younger generation | 0 | 2 | | 2 |
| 1906 | 0 | 2 | | | 2 skeeters | 0 | 2 | | 2 |
| 1964 | 0 | 1 | 2 | | | | 2 | | 1 |
| 1992 | 1 | 2 | | 1 | | | 1 | 1 | |
| 1997 | | 1 | 2 | | | | 2 | | 3 |
| 2025 | 0 | 2 | | | 2 Sketchers | 0 | 1 | 1 | |
| 2037 | 0 | 2 | | 1 | | | 1 | 1 | |
| 2057 | 0 | 1 | 1 | | The website layout is the same and the shoes style is the same. | 0 | 2 | | 2 |
| 2061 | | 1 | 3 | | | | 2 | | 3 |
| 2096 | 1 | 2 | | 2 | | 1 | 1 | 1 | |
| 2100 | | 1 | 1 | | liiii | 0 | 2 | | 2 |
| 2149 | | 2 | | 3 | | | 2 | | 3 |
| 2191 | | 1 | 2 | | | | 1 | 2 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 2202 | 0 | 1 | 1 | | Ok | 0 | 2 | | 2 |
| 2212 | | 2 | | 1 | | | 1 | 2 | |
| 2219 | | 1 | 3 | | | | 2 | | 3 |
| 2222 | | 2 | | 1 | | | 1 | 2 | |
| 2242 | | 1 | 3 | | | | 2 | | 3 |
| 2272 | 1 | 2 | | 1 | | | 1 | 2 | |
| 2297 | 1 | 1 | 1 | | | 1 | 2 | | 1 |
| 2312 | | 2 | | 1 | | | 1 | 1 | |
| 2319 | | 1 | 3 | | | | 2 | | 1 |
| 2322 | | 2 | | 1 | | | 1 | 2 | |
| 2326 | | 1 | 3 | | | | 1 | 3 | |
| 2332 | | 2 | | 1 | | | 2 | | 1 |
| 2336 | | 1 | 2 | | | | 2 | | 1 |
| 2353 | | 2 | | 2 | | 1 | 1 | 2 | |
| 2401 | | 1 | 2 | | | | 2 | | 1 |
| 2427 | | 2 | | 3 | | | 1 | 2 | |
| 2451 | 0 | 2 | | 2 | yes | 0 | 1 | 1 | |
| 2534 | | 1 | 1 | | no isea | 0 | 1 | 1 | |
| 2550 | | 2 | | 3 | | | 2 | | 3 |
| 2584 | 0 | 2 | | 1 | | | 2 | | 2 |
| 2587 | | 2 | | 1 | | | 2 | | 3 |
| 2649 | | 1 | 1 | | sketchers are their own brand of shoes | 0 | 1 | 3 | |
| 2748 | | 1 | 2 | | | | 1 | 1 | |
| 2759 | 0 | 2 | | 2 | ITS VERY GOOD ,,,I LIKE VERY MUCH | 0 | 2 | | 2 |
| 2784 | | 2 | | 3 | | | 2 | | 3 |
| 2796 | | 1 | 3 | | | | 1 | 2 | |
| 2826 | | 1 | 2 | | | | 1 | 1 | |
| 2836 | | 1 | 1 | | this is good | 0 | 2 | | 2 |
| 2849 | | 2 | | 1 | | | 1 | 1 | |
| 2851 | | 2 | | 2 | | 1 | 2 | | 3 |
| 2855 | | 1 | 2 | | | | 2 | | 1 |
| 2856 | | 2 | | 3 | | | 1 | 3 | |
| 2873 | | 2 | | 1 | | | 1 | 1 | |
| 2878 | 0 | 1 | 1 | | same shoe type | 0 | 1 | 1 | |
| 2919 | | 2 | | 2 | | 1 | 2 | | 3 |
| 2949 | | 2 | | 2 | | 1 | 2 | | 2 |
| 2955 | | 1 | 2 | | | | 1 | 2 | |
| 2969 | 0 | 1 | 1 | | The shoes look identical | 0 | 1 | 1 | |
| 3080 | 0 | 1 | 1 | | | 1 | 2 | | 3 |
| 3083 | | 1 | 2 | | | | 1 | 2 | |
| 3085 | | 2 | | 1 | | | 2 | | 3 |
| 3090 | | 1 | 3 | | | | 1 | 1 | |
| 3093 | 1 | 2 | | 1 | | | 2 | | 2 |
| 3105 | | 2 | | 1 | | | 2 | | 1 |
| 3114 | 0 | 2 | | 2 | Peoples approval | 0 | 1 | 3 | |
| 3139 | | 2 | | 1 | | | 1 | 1 | |
| 3157 | | 1 | 2 | | | | 1 | 2 | |
| 3169 | | 1 | 3 | | | | 2 | | 3 |
| 3189 | 0 | 1 | 1 | | I believe the last shoe and first are made by the same company. Therefore I have to assume it is approved by the same company. | 0 | 2 | | 2 |
| 3230 | | 1 | 2 | | | | 1 | 2 | |
| 3232 | | 2 | | 1 | | | 2 | | 1 |
| 3253 | | 1 | 1 | | very good to me | 0 | 1 | 1 | |
| 3254 | 0 | 2 | | 1 | | | 2 | | 1 |
| 3298 | | 2 | | 1 | | | 1 | 2 | |

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 3299 | 0 | 2 | | 2 | I think all the shoes we were shown are from the same company | 0 | 2 | | 2 |
| 3401 | | 1 | 2 | | | | 1 | 1 | |
| 3409 | | 1 | 2 | | | | 1 | 1 | |
| 3410 | | 2 | | 1 | | | 2 | | 1 |
| 3432 | | 1 | 2 | | | | 2 | | 1 |
| 3461 | | 2 | | 2 | Clogs | 0 | 1 | 1 | |
| 3463 | 0 | 2 | | 1 | | | 2 | | 1 |
| 3471 | 0 | 1 | 1 | | I like the texture of the things but never the | 0 | 2 | | 2 |
| 3479 | | 1 | 1 | | | 1 | 1 | 2 | |
| 3492 | | 2 | | 3 | | | 1 | 3 | |
| 3520 | | 1 | 2 | | | | 2 | | 1 |
| 3617 | | 2 | | 2 | i believe that i saw somewhere this style of m,odel | 0 | 2 | | 2 |
| 3652 | 0 | 1 | 2 | | | | 1 | 1 | |
| 3658 | 0 | 1 | 1 | | both Sketchers | 0 | 1 | 1 | |
| 3699 | 0 | 2 | | 3 | | | 2 | | 3 |
| 3703 | | 2 | | 1 | | | 2 | | 1 |
| 3711 | | 1 | 2 | | | | 1 | 3 | |
| 3721 | | 2 | | 3 | | | 2 | | 3 |
| 3765 | | 1 | 3 | | | | 1 | 3 | |
| 3788 | 0 | 1 | 1 | | Na | 0 | 1 | 2 | |
| 3792 | 0 | 2 | | 2 | Similar styles & ads. | 0 | 2 | | 2 |
| 3820 | | 2 | | 3 | | | 2 | | 3 |
| 3908 | | 2 | | 1 | | | 2 | | 1 |
| 3920 | | 2 | | 1 | | | 1 | 2 | |
| 3937 | 0 | 2 | | 2 | intuition | 0 | 2 | | 1 |
| 3950 | | 2 | | 1 | | | 2 | | 1 |
| 3974 | 0 | 1 | 1 | | Ok | 0 | 1 | 1 | |
| 3988 | | 1 | 2 | | | | 2 | | 1 |
| 4002 | | 1 | 1 | | FF gfuugh hc | 0 | 1 | 1 | |
| 4018 | 0 | 1 | 1 | | skechers | 0 | 2 | | 2 |
| 4030 | | 2 | | 2 | The brand name of the product is specific to that company | 0 | 2 | | 3 |
| 4036 | 1 | 2 | | 2 | | 1 | 1 | 2 | |
| 4061 | | 1 | 2 | | | | 1 | 2 | |
| 4084 | | 1 | 1 | | | 1 | 1 | 2 | |
| 4106 | | 2 | | 1 | | | 2 | | 1 |
| 4125 | 0 | 1 | 1 | | style | 0 | 1 | 1 | |
| 4150 | | 2 | | 1 | | | 2 | | 1 |
| 4172 | 1 | 2 | | 1 | | | 2 | | 2 |
| 4206 | 1 | 2 | | 2 | | 1 | 2 | | 2 |
| 4231 | | 2 | | 1 | | | 2 | | 1 |
| 4238 | 1 | 1 | 2 | | | | 1 | 2 | |
| 4247 | | 1 | 2 | | | | 1 | 2 | |
| 4280 | | 1 | 3 | | | | 1 | 3 | |
| 4309 | 0 | 1 | 1 | | I have seen advertisements for them | 0 | 1 | 1 | |
| 4317 | | 1 | 3 | | | | 1 | 3 | |
| 4364 | | 2 | | 1 | | | 2 | | 3 |
| 4375 | 0 | 2 | | 1 | | | 2 | | 2 |
| 4383 | | 1 | 2 | | | | 1 | 2 | |
| 4393 | 1 | 2 | | 3 | | | 2 | | 3 |
| 4441 | | 2 | | 1 | | | 2 | | 1 |
| 4457 | | 1 | 2 | | | | 2 | | 1 |
| 4486 | 0 | 1 | 2 | | | | 2 | | 2 |
| 4510 | | 2 | | 1 | | | 1 | 2 | |
| 4512 | | 1 | 1 | | same basic styles of shoes and pads seem similar? | 0 | 1 | 1 | |
| 4521 | | 1 | 3 | | | | 1 | 1 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 4535 | | 2 | | 3 | | | 2 | | 3 |
| 4537 | | 1 | 2 | | | | 1 | 2 | |
| 4548 | 0 | 2 | | 2 | It is not appealing | 0 | 2 | | 2 |
| 4554 | | 1 | 1 | | not the same co. | 0 | 1 | 2 | |
| 4611 | | 2 | | 1 | | | 1 | 1 | |
| 4618 | 0 | 2 | | 2 | Can u tell me how you got it and was not in the sweet place and you will be able to | 0 | 1 | 2 | |
| 4636 | 0 | 1 | 2 | | | | 2 | | 1 |
| 4639 | 0 | 2 | | 2 | | 1 | 2 | | 1 |
| 4673 | | 1 | 3 | | | | 2 | | 3 |
| 4674 | | 1 | 1 | | They are making a lot of sales, and there are reviews for both shoes. | 0 | 2 | | 1 |
| 4700 | 1 | 1 | 1 | | | 1 | 2 | | 2 |
| 4701 | | 2 | | 2 | I like the website brand very much indeed. | 0 | 1 | 2 | |
| 4713 | | 2 | | 1 | | | 1 | 2 | |
| 4726 | | 2 | | 3 | | | 1 | 3 | |
| 4754 | | 2 | | 2 | Nothing. I just thought it should be | 0 | 2 | | 2 |
| 4793 | | 1 | 2 | | | | 1 | 2 | |
| 4807 | | 1 | 1 | | Same website style and layout | 0 | 2 | | 3 |
| 4818 | 0 | 2 | | 2 | very possible | 0 | 1 | 2 | |
| 4823 | 1 | 2 | | 2 | | 1 | 1 | 2 | |
| 4928 | | 1 | 2 | | | | 2 | | 1 |
| 4952 | 0 | 1 | 1 | | | 1 | 2 | | 1 |
| 4964 | 1 | 2 | | 2 | | 1 | 1 | 1 | |
| 4981 | | 1 | 1 | | fdgxfgd | 0 | 1 | 2 | |
| 4988 | | 2 | | 1 | | | 2 | | 1 |
| 5024 | | 1 | 1 | | features | 0 | 1 | 1 | |
| 5025 | | 1 | 3 | | | | 1 | 3 | |
| 5028 | | 2 | | 1 | | | 2 | | 1 |
| 5036 | 0 | 1 | 1 | | good | 0 | 1 | 1 | |
| 5066 | 0 | 2 | | 1 | | | 2 | | 1 |
| 5067 | | 2 | | 2 | Product shape | 0 | 2 | | 2 |
| 5115 | | 2 | | 2 | No comment | 0 | 1 | 2 | |
| 5118 | | 1 | 3 | | | | 2 | | 3 |
| 5156 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 5173 | | 2 | | 3 | | | 2 | | 3 |
| 5180 | 0 | 1 | 2 | | | | 1 | 2 | |
| 5199 | | 2 | | 3 | | | 2 | | 3 |
| 5239 | 0 | 2 | | 2 | the article said it itself | 0 | 1 | 1 | |
| 5248 | | 2 | | 3 | | | 2 | | 3 |
| 5292 | | 1 | 1 | | It good | 0 | 2 | | 1 |
| 5312 | 0 | 2 | | 3 | | | 2 | | 2 |
| 5317 | | 2 | | 1 | | | 1 | 2 | |
| 5361 | | 1 | 1 | | Same shoes little different | 0 | 2 | | 2 |
| 5363 | | 1 | 2 | | | | 1 | 2 | |
| 5398 | | 1 | 2 | | | | 1 | 1 | |
| 5440 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 5485 | | 2 | | 1 | | | 1 | 3 | |
| 5559 | 0 | 1 | 2 | | | | 2 | | 2 |
| 5572 | | 2 | | 1 | | | 1 | 3 | |
| 5579 | | 2 | | 1 | | | 2 | | 1 |
| 5598 | | 1 | 3 | | | | 2 | | 3 |
| 5600 | | 2 | | 1 | | | 2 | | 2 |
| 5634 | | 1 | 3 | | | | 2 | | 3 |
| 5651 | 0 | 1 | 1 | | Looks the same | 0 | 2 | | 2 |
| 5652 | | 1 | 3 | | | | 2 | | 1 |
| 5662 | 0 | 1 | 2 | | | | 1 | 2 | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 5717 | 0 | 1 | 1 | | They're both Sketchers. | 0 | 2 | | 2 |
| 5730 | | 1 | 2 | | | | 1 | 1 | |
| 5735 | | 2 | | 1 | | | 2 | | 1 |
| 5748 | 0 | 2 | | 3 | | | 1 | 1 | |
| 5763 | | 2 | | 1 | | | 1 | 2 | |
| 5765 | | 1 | 2 | | | | 1 | 3 | |
| 5771 | | 2 | | 1 | | | 1 | 2 | |
| 5785 | | 2 | | 1 | | | 2 | | 2 |
| 5805 | | 1 | 2 | | | | 2 | | 1 |
| 5810 | | 2 | | 1 | | | 1 | 2 | |
| 5815 | | 2 | | 3 | | | 1 | 3 | |
| 5821 | | 1 | 2 | | | | 1 | 2 | |
| 5826 | | 2 | | 1 | | | 2 | | 1 |
| 5893 | | 1 | 2 | | | | 2 | | 1 |
| 5902 | | 1 | 3 | | | | 1 | 3 | |
| 5909 | | 2 | | 3 | | | 2 | | 3 |
| 5925 | 0 | 1 | 2 | | | | 2 | | 1 |
| 5935 | 0 | 1 | 2 | | | | 1 | 1 | |
| 5945 | | 2 | | 3 | | | 1 | 3 | |
| 5966 | | 1 | 2 | | | | 1 | 3 | |
| 5968 | | 2 | | 1 | | | 1 | 2 | |
| 5973 | | 2 | | 1 | | | 2 | | 1 |
| 5988 | | 2 | | 1 | | | 1 | 2 | |
| 5996 | 0 | 2 | | 1 | | | 2 | | 2 |
| 6039 | | 2 | | 1 | | | 2 | | 1 |
| 6125 | 1 | 1 | 2 | | | | 1 | 2 | |
| 6128 | | 2 | | 1 | | | 2 | | 1 |
| 6147 | | 1 | 2 | | | | 1 | 2 | |
| 6157 | | 1 | 2 | | | | 1 | 2 | |
| 6171 | 0 | 2 | | 1 | | | 1 | 2 | |
| 6181 | | 1 | 2 | | | | 2 | | 1 |
| 6183 | 0 | 2 | | 2 | | 1 | 2 | | 2 |
| 6185 | | 1 | 1 | | Most are same companies  they just put on different items on shoes different material  heels  musc | 0 | 2 | | 1 |
| 6187 | | 2 | | 3 | | | 1 | 1 | |
| 6192 | | 1 | 2 | | | | 2 | | 1 |
| 6301 | 0 | 1 | 2 | | | | 2 | | 2 |
| 6305 | | 2 | | 1 | | | 1 | 2 | |
| 6329 | | 2 | | 1 | | | 1 | 2 | |
| 6333 | | 1 | 3 | | | | 2 | | 3 |
| 6335 | 1 | 2 | | 1 | | | 1 | 1 | |
| 6347 | | 2 | | 1 | | | 2 | | 2 |
| 6361 | | 1 | 2 | | | | 1 | 2 | |
| 6367 | | 1 | 2 | | | | 2 | | 1 |
| 6377 | | 2 | | 3 | | | 1 | 2 | |
| 6382 | | 2 | | 2 | Ksjsjsjdjsjsjsn | 0 | 2 | | 2 |
| 6394 | | 2 | | 1 | | | 1 | 2 | |
| 6396 | | 2 | | 1 | | | 1 | 2 | |
| 6417 | | 1 | 1 | | The shoes were nearly identical | 0 | 2 | | 1 |
| 6425 | | 2 | | 1 | | | 1 | 2 | |
| 6459 | | 2 | | 3 | | | 1 | 2 | |
| 6463 | | 1 | 2 | | | | 2 | | 1 |
| 6492 | | 2 | | 1 | | | 1 | 2 | |
| 6496 | 1 | 1 | 2 | | | | 2 | | 2 |
| 6497 | | 2 | | 1 | | | 2 | | 1 |

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 6500 | | 1 | 2 | | | | 1 | 2 | |
| 6555 | | 1 | 2 | | | | 2 | | 2 |
| 6619 | | 1 | 2 | | | | 2 | | 1 |
| 6626 | | 1 | 2 | | | | 1 | 3 | |
| 6631 | | 2 | | 2 | It was the same | 0 | 2 | | 2 |
| 6647 | | 1 | 2 | | | | 1 | 1 | |
| 6760 | | 1 | 1 | | Sketchers.  Looks similar to sketchers | 0 | 1 | 1 | |
| 6762 | | 1 | 1 | | easy | 0 | 2 | | 2 |
| 6794 | | 1 | 1 | | | 1 | 1 | 3 | |
| 6800 | | 2 | | 2 | i saw | 0 | 2 | | 2 |
| 6820 | 1 | 1 | 1 | | Similar | 0 | 1 | 1 | |
| 6828 | | 2 | | 2 | Market Research clients require valid answers to their open-ended questions. Even though this question might seem irrelevant to the survey you are taking, please answer the exact and full question so our system can assess your answer quality. | 0 | 2 | | 1 |
| 6879 | | 2 | | 1 | | | 1 | 2 | |
| 6881 | | 2 | | 1 | | | 1 | 2 | |
| 6884 | | 1 | 2 | | | | 2 | | 1 |
| 6919 | | 1 | 3 | | | | 1 | 3 | |
| 6938 | | 2 | | 1 | | | 2 | | 1 |
| 6946 | | 2 | | 1 | | | 2 | | 1 |
| 6955 | | 2 | | 1 | | | 2 | | 1 |
| 6963 | 0 | 1 | 2 | | | | 1 | 1 | |
| 6968 | | 2 | | 1 | | | 2 | | 1 |
| 7035 | 0 | 1 | 3 | | | | 1 | 2 | |
| 7063 | | 2 | | 1 | | | 1 | 2 | |
| 7064 | 1 | 2 | | 2 | | 1 | 1 | 1 | |
| 7066 | | 2 | | 1 | | | 1 | 2 | |
| 7082 | | 1 | 3 | | | | 2 | | 3 |
| 7093 | | 1 | 2 | | | | 2 | | 2 |
| 7094 | | 1 | 2 | | | | 2 | | 2 |
| 7114 | | 1 | 3 | | | | 2 | | 3 |
| 7118 | | 1 | 3 | | | | 2 | | 3 |
| 7152 | | 2 | | 1 | | | 2 | | 2 |
| 7190 | | 1 | 2 | | | | 1 | 2 | |
| 7192 | | 2 | | 1 | | | 1 | 2 | |
| 7217 | 0 | 1 | 1 | | They are very similiar in design and product detail. | 0 | 1 | 3 | |
| 7232 | | 2 | | 3 | | | 1 | 3 | |
| 7233 | 0 | 2 | | 2 | Shoes brand | 0 | 1 | 1 | |
| 7254 | | 1 | 2 | | | | 2 | | 1 |
| 7274 | | 2 | | 1 | | | 1 | 3 | |
| 7286 | 0 | 1 | 1 | | Again, they seem to have the same materials. | 0 | 1 | 1 | |
| 7305 | | 2 | | 1 | | | 2 | | 1 |
| 7310 | | 1 | 2 | | | | 2 | | 1 |
| 7326 | | 1 | 2 | | | | 2 | | 1 |
| 7330 | | 2 | | 1 | | | 2 | | 1 |
| 7366 | | 1 | 2 | | | | 1 | 1 | |
| 7382 | 1 | 2 | | 2 | | 1 | 2 | | 2 |
| 7423 | | 2 | | 1 | | | 1 | 2 | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|---|---|---|---|---|---|---|---|---|---|
| 7424 | | 2 | | 1 | | | 2 | | 2 |
| 7429 | | 2 | | 3 | | | 2 | | 3 |
| 7454 | | 1 | 2 | | | | 2 | | 1 |
| 7527 | | 1 | 2 | | | | 1 | 2 | |
| 7583 | | 2 | | 1 | | | 1 | 1 | |
| 7589 | 0 | 2 | | 1 | | | 1 | 2 | |
| 7613 | | 2 | | 1 | | | 2 | | 1 |
| 7614 | | 2 | | 1 | | | 1 | 2 | |
| 7616 | | 1 | 2 | | | | 2 | | 1 |
| 7619 | | 1 | 2 | | | | 1 | 2 | |
| 7633 | | 2 | | 1 | | | 2 | | 1 |
| 7647 | | 2 | | 1 | | | 2 | | 1 |
| 7653 | | 1 | 1 | | | 1 | 1 | 3 | |
| 7666 | 0 | 1 | 1 | | Great | 0 | 1 | 1 | |
| 7669 | | 1 | 2 | | | | 2 | | 1 |
| 7698 | | 1 | 1 | | | 1 | 1 | 1 | |
| 7731 | | 1 | 2 | | | | 2 | | 1 |
| 7760 | | 1 | 3 | | | | 2 | | 3 |
| 7775 | | 2 | | 1 | | | 1 | 2 | |
| 7777 | 0 | 1 | 1 | | Idk | 0 | 1 | 1 | |
| 7782 | 1 | 2 | | 1 | | | 2 | | 1 |
| 7793 | | 2 | | 1 | | | 2 | | 1 |
| 7798 | | 1 | 1 | | I believe that because the first brand I saw was not by sketchers it was by an different brand and that means that whatever the brand is for the first one it must be sponsored by the second. | 0 | 2 | | 2 |
| 7804 | | 1 | 3 | | | | 1 | 3 | |
| 7852 | | 1 | 3 | | | | 1 | 3 | |
| 7877 | | 2 | | 2 | I believe that because on websites like amazon you can buy a certain brand that has their own website it it is just sponsored or the main brand let amazon borrow their product. | 0 | 1 | 1 | |
| 7884 | | 2 | | 3 | | | 1 | 3 | |
| 7899 | | 2 | | 2 | The model that was wearing the shoes along with the style | 0 | 1 | 1 | |
| 7912 | | 2 | | 1 | | | 2 | | 1 |
| 7921 | | 1 | 2 | | | | 2 | | 1 |
| 7937 | | 2 | | 2 | | 1 | 1 | 3 | |
| 7976 | 1 | 1 | 1 | | they look the same | 0 | 2 | | 2 |
| 7978 | 1 | 2 | | 2 | | 1 | 2 | | 2 |
| 7987 | | 2 | | 3 | | | 1 | 3 | |
| 7997 | | 1 | 2 | | | | 1 | 1 | |
| 8001 | | 1 | 1 | | The style | 0 | 2 | | 2 |
| 8012 | | 2 | | 3 | | | 1 | 3 | |
| 8033 | | 1 | 2 | | | | 2 | | 1 |
| 8050 | | 2 | | 1 | | | 1 | 1 | |
| 8065 | | 1 | 3 | | | | 2 | | 3 |
| 8096 | | 2 | | 1 | | | 1 | 2 | |
| 8137 | 1 | 1 | 1 | | | 1 | 1 | 1 | |
| 8152 | | 1 | 2 | | | | 2 | | 3 |
| 8161 | | 2 | | 1 | | | 2 | | 3 |
| 8166 | 0 | 2 | | 3 | | | 1 | 2 | |
| 8264 | | 1 | 1 | | Not sure | 0 | 1 | 3 | |
| 8279 | | 2 | | 3 | | | 2 | | 3 |
| 8282 | | 2 | | 2 | | 1 | 2 | | 2 |
| 8301 | | 1 | 2 | | | | 2 | | 1 |
| 8323 | | 1 | 1 | | The amazing things are comfortable feelings internal efforts and the intense creativity in workshop. | 0 | 2 | | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*
Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | noanswerQ2_n1 | hSampleQ3 | Q3a | Q3b | Q4r1 | noanswerQ4_n1 | hSampleQ5 | Q5a | Q5b |
|--------|---------------|-----------|-----|-----|------|---------------|-----------|-----|-----|
| 8362 | 0 | 1 | 2 | | | | 1 | 2 | |
| 8363 | | 2 | | 2 | | 1 | 2 | | 1 |
| 8369 | | 2 | | 3 | | | 2 | | 3 |
| 8417 | | 1 | 3 | | | | 1 | 1 | |
| 8432 | 0 | 1 | 1 | | | 1 | 1 | 1 | |
| 8449 | | 1 | 3 | | | | 2 | | 1 |
| 8470 | | 2 | | 1 | | | 1 | 2 | |
| 8471 | | 1 | 2 | | | | 2 | | 1 |
| 8474 | | 1 | 2 | | | | 2 | | 1 |
| 8483 | | 2 | | 1 | | | 2 | | 3 |
| 8499 | | 2 | | 3 | | | 2 | | 3 |
| 8503 | | 1 | 2 | | | | 1 | 2 | |
| 8513 | | 2 | | 1 | | | 1 | 2 | |
| 8516 | | 1 | 2 | | | | 1 | 2 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 38 | | | 1 | 3 | | | |
| 41 | | 1 | 2 | | 1 | | |
| 50 | Not much to say here at this time at all | 0 | 2 | | 2 | Not much to say here at this time | 0 |
| 62 | They all have this product in common | 0 | 1 | 1 | | It has a different brand name | 0 |
| 109 | Yse | 0 | 2 | | 1 | | |
| 111 | is good | 0 | 2 | | 2 | is good all | 0 |
| 114 | They look the same | 0 | 2 | | 2 | They both look very well made and put together | 0 |
| 116 | | | 1 | 1 | | | 1 |
| 126 | | | 2 | | 2 | | 1 |
| 130 | Many companies produce same product but put different brands on items | 0 | 1 | 2 | | | |
| 136 | | | 1 | 2 | | | |
| 150 | | | 2 | | 2 | cool | 0 |
| 222 | The fact both have similar cloth usage for the top of the shoe and appearance, though not exactly, do have some of the same features. | 0 | 2 | | 2 | I am getting the feeling that each one of these shoes has been manufactured by the same company/brand as the description, and looks, take on a similarity. | 0 |
| 257 | Love you guys | 0 | 1 | 1 | | Love | 0 |
| 282 | | 1 | 1 | 2 | | | |
| 352 | | 1 | 2 | | 1 | | |
| 403 | | | 1 | 2 | | | |
| 421 | | | 1 | 2 | | | |
| 423 | | | 2 | | 1 | | |
| 470 | | | 2 | | 1 | | |
| 476 | | | 1 | 1 | | Name | 0 |
| 479 | Same affiliation | 0 | 1 | 1 | | Similar specs | 0 |
| 521 | Nothing | 0 | 2 | | 1 | | |
| 530 | | | 2 | | 1 | | |
| 532 | every brand has some business affliation | 0 | 2 | | 2 | by  seeing this i hope that was same company | 0 |
| 535 | | | 1 | 2 | | | |
| 577 | | | 1 | 2 | | | |
| 585 | | 1 | 1 | 1 | | excellent brand quality | 0 |
| 661 | | | 2 | | 3 | | |
| 690 | | | 2 | | 1 | | |
| 693 | lke so much | 0 | 1 | 1 | | is cool and good | 0 |
| 719 | | 1 | 2 | | 2 | | 1 |
| 720 | | | 2 | | 2 | | 1 |
| 723 | | | 2 | | 2 | The products that went into making them. The mesh, fabric. No leather | 0 |
| 745 | | | 1 | 2 | | | |
| 751 | It's got a totally different brand name | 0 | 2 | | 1 | | |
| 768 | | | 2 | | 1 | | |
| 791 | their product quality is good. | 0 | 1 | 2 | | | |
| 810 | | 1 | 1 | 2 | | | |
| 832 | | | 1 | 1 | | The styles looked very similar. The description and formats of the shoe were also similar. | 0 |
| 873 | This company has affiliation | 0 | 2 | | 3 | | |
| 876 | The shoes kinda resembles each other | 0 | 1 | 2 | | | |
| 896 | | | 2 | | 1 | | |
| 897 | They are a similar shoe style and look but not the same brand | 0 | 1 | 1 | | They have the same style and same type of sole | 0 |

64 of 108

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.
Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 957 | | | 1 | 2 | | | |
| 962 | | | 1 | 2 | | | |
| 965 | They are nice and soft | 0 | 1 | 1 | | They are soft comfortable | 0 |
| 993 | | | 2 | | 2 | adds | 0 |
| 1003 | | | 2 | | 1 | | |
| 1061 | | | 2 | | 1 | | |
| 1099 | | | 2 | | 1 | | |
| 1111 | | | 1 | 2 | | | |
| 1117 | | | 1 | 2 | | | |
| 1134 | | 1 | 2 | | 2 | Specifications of the product is stated and they request customers to provide a feedback. | 0 |
| 1141 | | | 2 | | 3 | | |
| 1200 | | | 1 | 1 | | Ssshahkaalkaaka | 0 |
| 1213 | | | 2 | | 2 | The type of shoe | 0 |
| 1217 | | | 1 | 2 | | | |
| 1224 | | | 1 | 3 | | | |
| 1268 | | 1 | 2 | | 1 | | |
| 1341 | | 1 | 1 | 1 | | It just does correct me if I'm wrong | 0 |
| 1367 | | | 2 | | 1 | | |
| 1474 | | | 2 | | 1 | | |
| 1498 | | | 1 | 1 | | They didn't have the same structural look. | 0 |
| 1505 | | | 1 | 3 | | | |
| 1509 | | | 1 | 1 | | They're similar types of shoes | 0 |
| 1539 | | 1 | 2 | | 1 | | |
| 1543 | | | 1 | 1 | | they were very similiar shoes | 0 |
| 1556 | | | 1 | 3 | | | |
| 1595 | | | 2 | | 1 | | |
| 1597 | | | 1 | 2 | | | |
| 1625 | | | 2 | | 1 | | |
| 1659 | The are selling cogs | 0 | 2 | | 1 | | |
| 1673 | | | 2 | | 1 | | |
| 1680 | | | 2 | | 2 | very good work | 0 |
| 1703 | | | 1 | 2 | | | |
| 1705 | | | 1 | 2 | | | |
| 1707 | | | 2 | | 1 | | |
| 1710 | I could be wrong, but I believe it was an actual Skechers website (and not a retailer). | 0 | 2 | | 1 | | |
| 1779 | they all have the same concept, layout and comfort and somewhat style | 0 | 1 | 2 | | | |
| 1792 | | | 1 | 2 | | | |
| 1819 | | | 1 | 2 | | | |
| 1825 | | | 2 | | 1 | | |
| 1836 | | 1 | 2 | | 1 | | |
| 1853 | Styles for older types and younger types with two different names, same company affiliation | 0 | 2 | | 1 | | |
| 1906 | skeeters | 0 | 1 | 2 | | | |
| 1964 | | | 1 | 2 | | | |
| 1992 | | 1 | 2 | | 1 | | |
| 1997 | | | 1 | 3 | | | |
| 2025 | Skechers | 0 | 2 | | 1 | | |
| 2037 | Great choice | 0 | 1 | 1 | | I think it's a great choice | 0 |
| 2057 | Since the websites have similar layout and the shoes style is similar. | 0 | 2 | | 1 | | |
| 2061 | | | 2 | | 3 | | |
| 2096 | | 1 | 1 | 2 | | | |
| 2100 | liiii | 0 | 2 | | 2 | lii | 0 |
| 2149 | | | 1 | 2 | | | |
| 2191 | | | 2 | | 1 | | |

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 2202 | Nah bro | 0 | 2 | | 1 | | |
| 2212 | | | 1 | 1 | | | 1 |
| 2219 | | | 2 | | 1 | | |
| 2222 | | | 2 | | 1 | | |
| 2242 | | | 2 | | 1 | | |
| 2272 | | | 1 | 2 | | | |
| 2297 | | | 1 | 1 | | | 1 |
| 2312 | Style of presentation of footwear | 0 | 1 | 2 | | | |
| 2319 | | | 1 | 2 | | | |
| 2322 | | | 2 | | 1 | | |
| 2326 | | | 2 | | 2 | | 1 |
| 2332 | | | 2 | | 1 | | |
| 2336 | | | 1 | 2 | | | |
| 2353 | | | 1 | 2 | | | |
| 2401 | | | 1 | 2 | | | |
| 2427 | | | 2 | | 1 | | |
| 2451 | yes | 0 | 2 | | 1 | | |
| 2534 | no idea | 0 | 1 | 1 | | no idea | 0 |
| 2550 | | | 1 | 2 | | | |
| 2584 | none | 0 | 1 | 2 | | | |
| 2587 | | | 2 | | 1 | | |
| 2649 | | | 2 | | 3 | | |
| 2748 | Once again it sells shoes and clogs as well | 0 | 1 | 2 | | | |
| 2759 | ITS VERY GOOD DESIGN | 0 | 1 | 2 | | | |
| 2784 | | | 1 | 2 | | | |
| 2796 | | | 2 | | 3 | | |
| 2826 | | 1 | 2 | | 1 | | |
| 2836 | this is best | 0 | 2 | | 2 | this is good | 0 |
| 2849 | Boots | 0 | 1 | 2 | | | |
| 2851 | | | 1 | 1 | | | 1 |
| 2855 | | | 2 | | 1 | | |
| 2856 | | | 2 | | 3 | | |
| 2873 | | 1 | 1 | 2 | | | |
| 2878 | I believe they are both from same company | 0 | 2 | | 1 | | |
| 2919 | | | 1 | 3 | | | |
| 2949 | | 1 | 1 | 1 | | | 1 |
| 2955 | | | 2 | | 2 | The BRAND?  I think the websites looked the same. | 0 |
| 2969 | It's just a hunch based on similarities and on the look of the website | 0 | 2 | | 1 | | |
| 3080 | | | 1 | 2 | | | |
| 3083 | | | 2 | | 1 | | |
| 3085 | | | 1 | 2 | | | |
| 3090 | The style of the shoes | 0 | 2 | | 1 | | |
| 3093 | | 1 | 2 | | 3 | | |
| 3105 | | | 1 | 2 | | | |
| 3114 | | | 1 | 2 | | | |
| 3139 | | 1 | 1 | 2 | | | |
| 3157 | | | 2 | | 1 | | |
| 3169 | | | 2 | | 1 | | |
| 3189 | I believe both shoes were made my Skechers shoes.  Do I know this for sure or if I misread - I don't know but I believe more so than not. | 0 | 2 | | 1 | | |
| 3230 | | | 1 | 2 | | | |
| 3232 | | | 2 | | 1 | | |
| 3253 | very good to me | 0 | 1 | 1 | | very good | 0 |
| 3254 | | | 1 | 1 | | Nike | 0 |
| 3298 | | | 2 | | 1 | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 3299 | I think they made them to have the same affiliation | 0 | 2 | | 2 | I think the Clogs/tennis shoes will be from the same company | 0 |
| 3401 | | 1 | 1 | | | | 1 |
| 3409 | I don't know | 0 | 1 | 2 | | | |
| 3410 | | | 1 | 2 | | | |
| 3432 | | | 2 | | 1 | | |
| 3461 | Sketchers | 0 | 2 | | 1 | | |
| 3463 | | | 1 | 1 | | Despite considering what she did a very twisted prank, Fasula said the store threw out every item she came into contact with and worked with a local health inspector to identify and disinfect areas she entered. Ultimately, he said, the store disposed of $35,000 worth of food. | 0 |
| 3471 | I liked it only but I love it though. | 0 | 1 | 1 | | I like the shoes but I lived it mora. | 0 |
| 3479 | | | 2 | | 1 | | |
| 3492 | | | 1 | 2 | | | |
| 3520 | | | 2 | | 2 | yes | 0 |
| 3617 | they are part of crocs or lacoste? | 0 | 1 | 2 | | | |
| 3652 | I like the brand so much. | 0 | 2 | | 2 | It is very good and nice to look at. | 0 |
| 3658 | both Sketchers | 0 | 1 | 2 | | | |
| 3699 | | | 2 | | 1 | | |
| 3703 | | | 1 | 2 | | | |
| 3711 | | | 2 | | 1 | | |
| 3721 | | | 1 | 2 | | | |
| 3765 | | | 2 | | 1 | | |
| 3788 | | | 2 | | 2 | Na | 0 |
| 3792 | Same type of product & offerings. | 0 | 2 | | 1 | | |
| 3820 | | | 1 | 3 | | | |
| 3908 | | | 1 | 2 | | | |
| 3920 | | | 1 | 2 | | | |
| 3937 | | | 2 | | 3 | | |
| 3950 | | | 2 | | 1 | | |
| 3974 | Ok | 0 | 2 | | 1 | | |
| 3988 | | | 2 | | 2 | The similar website themes | 0 |
| 4002 | Jgffviijgu | 0 | 1 | 1 | | Job hh vjv | 0 |
| 4018 | great | 0 | 1 | 2 | | | |
| 4030 | | | 1 | 1 | | The different brand names show the difference | 0 |
| 4036 | | | 1 | 2 | | | |
| 4061 | | | 2 | | 1 | | |
| 4084 | | | 2 | | 1 | | |
| 4106 | | | 1 | 1 | | kind a similar in many ways | 0 |
| 4125 | style | 0 | 1 | 2 | | | |
| 4150 | | | 2 | | 3 | | |
| 4172 | | 1 | 1 | 2 | | | |
| 4206 | | 1 | 2 | | 2 | | 1 |
| 4231 | | | 2 | | 2 | Looks and description also how they seem to be made | 0 |
| 4238 | | | 2 | | 1 | | |
| 4247 | | | 2 | | 1 | | |
| 4280 | | | 2 | | 3 | | |
| 4309 | They like to promote women working | 0 | 2 | | 2 | They have the same design | 0 |
| 4317 | | | 2 | | 1 | | |
| 4364 | | | 1 | 2 | | | |
| 4375 | | 1 | 2 | | 1 | | |
| 4383 | | | 1 | 2 | | | |
| 4393 | | | 1 | 3 | | | |
| 4441 | | | 1 | 2 | | | |
| 4457 | | | 1 | 2 | | | |
| 4486 | it doesnt look the same | 0 | 1 | 2 | | | |
| 4510 | | | 2 | | 1 | | |
| 4512 | I believe they may be put out by same company so they would have a business affiliates | 0 | 1 | 3 | | | |
| 4521 | They are similar shoes with similar claims. | 0 | 1 | 2 | | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 4535 | | | 2 | | 1 | | |
| 4537 | | | 1 | 2 | | | |
| 4548 | Both brands can be mediocre but expensive at times | 0 | 1 | 2 | | | |
| 4554 | | | 2 | | 1 | | |
| 4611 | | 1 | 2 | | 1 | | |
| 4618 | | | 1 | 2 | | | |
| 4636 | | | 1 | 1 | | very likely | 0 |
| 4639 | | | 1 | 1 | | | 1 |
| 4673 | | | 2 | | 1 | | |
| 4674 | | | 2 | | 1 | | |
| 4700 | | 1 | 2 | | 2 | | 1 |
| 4701 | | | 1 | 1 | | I like the shoe company very much indeed. | 0 |
| 4713 | | | 1 | 1 | | good | 0 |
| 4726 | | | 1 | 2 | | | |
| 4754 | Because it should be | 0 | 2 | | 3 | | |
| 4793 | | | 2 | | 1 | | |
| 4807 | | | 2 | | 3 | | |
| 4818 | | | 1 | 1 | | possible | 0 |
| 4823 | | | 1 | 2 | | | |
| 4928 | | | 2 | | 2 | The advertising was similar | 0 |
| 4952 | | | 2 | | 2 | I don't know | 0 |
| 4964 | | 1 | 1 | 2 | | | |
| 4981 | | | 2 | | 1 | | |
| 4988 | | | 1 | 2 | | | |
| 5024 | good | 0 | 1 | 2 | | | |
| 5025 | | | 1 | 2 | | | |
| 5028 | | | 2 | | 1 | | |
| 5036 | good | 0 | 1 | 1 | | Merrell | 0 |
| 5066 | | | 2 | | 2 | Very Good | 0 |
| 5067 | | 1 | 2 | | 2 | | 1 |
| 5115 | | | 1 | 1 | | No comment | 0 |
| 5118 | | | 1 | 3 | | | |
| 5156 | | 1 | 2 | | 2 | They look similar | 0 |
| 5173 | | | 2 | | 3 | | |
| 5180 | | | 2 | | 2 | i saw the lights very bliding | 0 |
| 5199 | | | 2 | | 2 | Same style | 0 |
| 5239 | read alot of the article | 0 | 1 | 2 | | | |
| 5248 | | | 2 | | 3 | | |
| 5292 | | | 2 | | 1 | | |
| 5312 | Nothing not available | 0 | 1 | 2 | | | |
| 5317 | | | 1 | 2 | | | |
| 5361 | They are selling there brand | 0 | 1 | 2 | | | |
| 5363 | | | 1 | 3 | | | |
| 5398 | | 1 | 2 | | 1 | | |
| 5440 | | 1 | 2 | | 1 | | |
| 5485 | | | 2 | | 1 | | |
| 5559 | I just have a feeling that they are. | 0 | 1 | 2 | | | |
| 5572 | | | 1 | 2 | | | |
| 5579 | | | 1 | 2 | | | |
| 5598 | | | 1 | 3 | | | |
| 5600 | just an instinct | 0 | 2 | | 1 | | |
| 5634 | | | 1 | 2 | | | |
| 5651 | Looks the same | 0 | 2 | | 1 | | |
| 5652 | | | 1 | 2 | | | |
| 5662 | | | 2 | | 1 | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 5717 | They're made by the same company. | 0 | 2 | | 1 | | |
| 5730 | it is good | 0 | 2 | | 2 | it is good | 0 |
| 5735 | | | 2 | | 1 | | |
| 5748 | similar styles and a lot of companies do that they will have two lines | 0 | 2 | | 1 | | |
| 5763 | | | 2 | | 1 | | |
| 5765 | | | 1 | 2 | | | |
| 5771 | | | 2 | | 1 | | |
| 5785 | they are similar shoe materials | 0 | 1 | 2 | | | |
| 5805 | | | 2 | | 3 | | |
| 5810 | | | 1 | 2 | | | |
| 5815 | | | 2 | | 3 | | |
| 5821 | | | 1 | 2 | | | |
| 5826 | | | 1 | 2 | | | |
| 5893 | | | 1 | 2 | | | |
| 5902 | | | 1 | 3 | | | |
| 5909 | | | 2 | | 3 | | |
| 5925 | | | 1 | 1 | | they both have the same details | 0 |
| 5935 | Both by Skechers | 0 | 2 | | 1 | | |
| 5945 | | | 1 | 2 | | | |
| 5966 | | | 2 | | 2 | The screen and design of shoes | 0 |
| 5968 | | | 1 | 2 | | | |
| 5973 | | | 2 | | 1 | | |
| 5988 | | | 1 | 1 | | because i think that could be a subsidiary company of the other one. | 0 |
| 5996 | Jordan is really good | 0 | 1 | 1 | | I dont know what they are | 0 |
| 6039 | | | 2 | | 1 | | |
| 6125 | | | 1 | 2 | | | |
| 6128 | | | 1 | 2 | | | |
| 6147 | | | 2 | | 1 | | |
| 6157 | | | 1 | 2 | | | |
| 6171 | | | 2 | | 1 | | |
| 6181 | | | 2 | | 1 | | |
| 6183 | Very similar in colors sizes,looks and layout | 0 | 1 | 1 | | Same shoe,same price same layout | 0 |
| 6185 | | | 1 | 2 | | | |
| 6187 | It seams like they are builted on the same style | 0 | 2 | | 1 | | |
| 6192 | | | 2 | | 2 | | 1 |
| 6301 | Different style | 0 | 2 | | 2 | Different colors and also shape seems like they are their own | 0 |
| 6305 | | | 1 | 2 | | | |
| 6329 | | | 1 | 2 | | | |
| 6333 | | | 2 | | 1 | | |
| 6335 | | 1 | 1 | 1 | | | 1 |
| 6347 | very comfort  to use | 0 | 1 | 1 | | i use it regularly | 0 |
| 6361 | | | 2 | | 1 | | |
| 6367 | | | 2 | | 1 | | |
| 6377 | | | 1 | 2 | | | |
| 6382 | Snsnssnsndnhd | 0 | 1 | 2 | | | |
| 6394 | | | 1 | 2 | | | |
| 6396 | | | 1 | 1 | | The shose look the same the comp. just put another name on them. | 0 |
| 6417 | | | 2 | | 1 | | |
| 6425 | | | 2 | | 1 | | |
| 6459 | | | 1 | 3 | | | |
| 6463 | | | 1 | 1 | | They look the same | 0 |
| 6492 | | | 2 | | 1 | | |
| 6496 | | 1 | 2 | | 1 | | |
| 6497 | | | 2 | | 2 | That because of i dont know much about women product | 0 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 6500 | | | 1 | 2 | | | |
| 6555 | espirit  skethchers | 0 | 2 | | 1 | | |
| 6619 | | | 1 | 1 | | The web content of the site | 0 |
| 6626 | | | 2 | | 1 | | |
| 6631 | I know it was same | 0 | 1 | 2 | | | |
| 6647 | good | 0 | 2 | | 1 | | |
| 6760 | Sketchers | 0 | 2 | | 1 | | |
| 6762 | good | 0 | 2 | | 1 | | |
| 6794 | | | 1 | 2 | | | |
| 6800 | i saw | 0 | 1 | 1 | | i saw | 0 |
| 6820 | Similar product | 0 | 2 | | 1 | | |
| 6828 | | | 1 | 1 | | Market Research clients require valid answers to their open-ended questions. Even though this question might seem irrelevant to the survey you are taking, please answer the exact and full question so our system can assess your answer quality. | 0 |
| 6879 | | | 2 | | 2 | BOTH ARE VERY SIMILARS | 0 |
| 6881 | | | 2 | | 1 | | |
| 6884 | | | 2 | | 1 | | |
| 6919 | | | 1 | 2 | | | |
| 6938 | | | 1 | 2 | | | |
| 6946 | | | 1 | 1 | | They seem to have similar design and style in regards to the shoe. The advertisement layout also looked extremely familiar. | 0 |
| 6955 | | | 2 | | 1 | | |
| 6963 | The style of the website. | 0 | 2 | | 1 | | |
| 6968 | | | 2 | | 1 | | |
| 7035 | | | 1 | 2 | | | |
| 7063 | | | 1 | 2 | | | |
| 7064 | | 1 | 2 | | 2 | | 1 |
| 7066 | | | 2 | | 1 | | |
| 7082 | | | 1 | 2 | | | |
| 7093 | | 1 | 2 | | 2 | | 1 |
| 7094 | the page is different and the shoe style is different | 0 | 1 | 1 | | it looks a bit like the same type of show and web page | 0 |
| 7114 | | | 2 | | 1 | | |
| 7118 | | | 1 | 2 | | | |
| 7152 | Are different brands the last one was skechers the other before last one was merrel company | 0 | 2 | | 2 | No is not the same company the first product only the las product leer el was the same | 0 |
| 7190 | | | 2 | | 1 | | |
| 7192 | | | 2 | | 1 | | |
| 7217 | | | 2 | | 1 | | |
| 7232 | | | 1 | 2 | | | |
| 7233 | Same kind | 0 | 2 | | 1 | | |
| 7254 | | | 1 | 2 | | | |
| 7274 | | | 1 | 2 | | | |
| 7286 | Because they very similiar. | 0 | 1 | 2 | | | |
| 7305 | | | 1 | 2 | | | |
| 7310 | | | 1 | 2 | | | |
| 7326 | | | 1 | 2 | | | |
| 7330 | | | 1 | 2 | | | |
| 7366 | | 1 | 1 | 3 | | | |
| 7382 | | 1 | 2 | | 2 | | 1 |
| 7423 | | | 1 | 1 | | | 1 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|---|---|---|---|---|---|---|---|
| 7424 | They are selling the same product. | 0 | 2 | | 1 | | |
| 7429 | | | 1 | 2 | | | |
| 7454 | | | 2 | | 1 | | |
| 7527 | | | 1 | 2 | | | |
| 7583 | it has the same design | 0 | 2 | | 2 | it is the same shape | 0 |
| 7589 | | | 2 | | 1 | | |
| 7613 | | | 2 | | 1 | | |
| 7614 | | | 1 | 2 | | | |
| 7616 | | | 1 | 3 | | | |
| 7619 | | | 2 | | 1 | | |
| 7633 | | | 2 | | 1 | | |
| 7647 | | | 2 | | 1 | | |
| 7653 | | | 1 | 3 | | | |
| 7666 | Great | 0 | 2 | | 1 | | |
| 7669 | | | 1 | 2 | | | |
| 7698 | | 1 | 2 | | 1 | | |
| 7731 | | | 1 | 2 | | | |
| 7760 | | | 1 | 3 | | | |
| 7775 | | | 2 | | 1 | | |
| 7777 | Idk | 0 | 2 | | 2 | Idk | 0 |
| 7782 | | | 1 | 1 | | | 1 |
| 7793 | | | 1 | 2 | | | |
| 7798 | I believe that the company has its own company/brand because if there shoe brand is on other shoe websites it must be popular. | 0 | 1 | 1 | | I believe the shoe that I just saw is by the same company because it has more shoe detail about the shoe. | 0 |
| 7804 | | | 2 | | 1 | | |
| 7852 | | | 1 | 3 | | | |
| 7877 | I think that because if they didn't have permission it probably is a rip off of the same shoe. | 0 | 1 | 2 | | | |
| 7884 | | | 2 | | 1 | | |
| 7899 | The fact that the shoes wear being worn is good enough | 0 | 2 | | 2 | The comments emphasize the importance and comfortably | 0 |
| 7912 | | | 2 | | 1 | | |
| 7921 | | | 1 | 2 | | | |
| 7937 | | | 2 | | 1 | | |
| 7976 | | 1 | 1 | 2 | | | |
| 7978 | | 1 | 2 | | 1 | | |
| 7987 | | | 1 | 3 | | | |
| 7997 | none | 0 | 1 | 2 | | | |
| 8001 | The style of the shoes. | 0 | 1 | 1 | | They are the same style | 0 |
| 8012 | | | 2 | | 1 | | |
| 8033 | | | 2 | | 1 | | |
| 8050 | I think that because I believe in that idea | 0 | 2 | | 1 | | |
| 8065 | | | 1 | 3 | | | |
| 8096 | | | 2 | | 1 | | |
| 8137 | | 1 | 2 | | 2 | Style | 0 |
| 8152 | | | 1 | 2 | | | |
| 8161 | | | 1 | 2 | | | |
| 8166 | | | 2 | | 1 | | |
| 8264 | | | 1 | 2 | | | |
| 8279 | | | 2 | | 1 | | |
| 8282 | | 1 | 2 | | 2 | | 1 |
| 8301 | | | 1 | 2 | | | |
| 8323 | | | 1 | 2 | | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q6r1 | noanswerQ6_n1 | hSampleQ7 | Q7a | Q7b | Q8r1 | noanswerQ8_n1 |
|--------|------|---------------|-----------|-----|-----|------|---------------|
| 8362 | | | 1 | 1 | | MERSIDE | 0 |
| 8363 | | | 1 | 1 | | | 1 |
| 8369 | | | 2 | | 3 | | |
| 8417 | Because of how it looks | 0 | 2 | | 1 | | |
| 8432 | | 1 | 1 | 2 | | | |
| 8449 | | | 2 | | 1 | | |
| 8470 | | | 2 | | 1 | | |
| 8471 | | | 2 | | 1 | | |
| 8474 | | | 1 | 2 | | | |
| 8483 | | | 1 | 2 | | | |
| 8499 | | | 1 | 3 | | | |
| 8503 | | | 1 | 2 | | | |
| 8513 | | | 1 | 2 | | | |
| 8516 | | | 2 | | 1 | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 38 | 2 | | 3 | | | 1 | 3 | |
| 41 | 1 | 2 | | | | 2 | | 1 |
| 50 | 1 | 2 | | | | 1 | 2 | |
| 62 | 2 | | 1 | | | 2 | | 1 |
| 109 | 2 | | 2 | Yes | 0 | 2 | | 2 |
| 111 | 2 | | 2 | is good | 0 | 2 | | 1 |
| 114 | 1 | 1 | | They look kinda similar | 0 | 2 | | 2 |
| 116 | 1 | 1 | | | | 1 | 1 | |
| 126 | 2 | | 2 | | 1 | 1 | 1 | |
| 130 | 2 | | 1 | | | 1 | 2 | |
| 136 | 1 | 2 | | | | 2 | | 2 |
| 150 | 2 | | 2 | coll | 0 | 1 | 2 | |
| 222 | 1 | 1 | | I believe all the shoes have a parent company and these different brands are off-shoots from that co. | 0 | 1 | 1 | |
| 257 | 1 | 1 | | Great | 0 | 2 | | 2 |
| 282 | 2 | | 1 | | | 2 | | 1 |
| 352 | 1 | 2 | | | | 1 | 2 | |
| 403 | 2 | | 1 | | | 2 | | 1 |
| 421 | 1 | 2 | | | | 1 | 3 | |
| 423 | 2 | | 1 | | | 1 | 1 | |
| 470 | 2 | | 1 | | | 2 | | 1 |
| 476 | 1 | 1 | | Name | 0 | 2 | | 2 |
| 479 | 1 | 1 | | Same basic design | 0 | 1 | 1 | |
| 521 | 2 | | 2 | Nothing | 0 | 1 | 1 | |
| 530 | 2 | | 2 | | 1 | 2 | | 2 |
| 532 | 2 | | 2 | by seeing this ad i hop it  is same company | 0 | 2 | | 2 |
| 535 | 1 | 2 | | | | 1 | 2 | |
| 577 | 1 | 1 | | too much well | 0 | 2 | | 1 |
| 585 | 2 | | 2 | | 1 | 2 | | 2 |
| 661 | 2 | | 3 | | | 1 | 3 | |
| 690 | 1 | 1 | | | 1 | 1 | 2 | |
| 693 | 2 | | 1 | | | 1 | 2 | |
| 719 | 1 | 1 | | | 1 | 2 | | 2 |
| 720 | 1 | 1 | | | 1 | 2 | | 1 |
| 723 | 1 | 1 | | The description on what they were made of us the same pretty much. If I'm remembering correctly. This product has no price on webpage same as the first product I saw | 0 | 2 | | 2 |
| 745 | 2 | | 1 | | | 1 | 2 | |
| 751 | 1 | 3 | | | | 1 | 2 | |
| 768 | 2 | | 3 | | | 1 | 2 | |
| 791 | 2 | | 1 | | | 1 | 1 | |
| 810 | 2 | | 2 | | 1 | 2 | | 2 |
| 832 | 1 | 3 | | | | 2 | | 2 |
| 873 | 2 | | 3 | | | 2 | | 3 |
| 876 | 1 | 2 | | | | 1 | 2 | |
| 896 | 2 | | 3 | | | 2 | | 3 |
| 897 | 1 | 3 | | | | 1 | 1 | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 957 | 2 | | 1 | | | 2 | | 1 |
| 962 | 1 | 1 | | it looks diffent | 0 | 2 | | 1 |
| 965 | 1 | | 2 | | | 2 | | |
| 993 | 2 | | 1 | | | 1 | 1 | |
| 1003 | 1 | 1 | | Because the web sites are so similar in layout and product.  The only different thing is the name of the product. | 0 | 1 | 1 | |
| 1061 | 2 | | 2 | fs dsfdsfdsfdfsdfds fsd. dsfdsfds fdsffsfsd fdfs. | 0 | 2 | | 2 |
| 1099 | 2 | | 1 | | | 2 | | 1 |
| 1111 | 1 | | 2 | | | 1 | 1 | |
| 1117 | 1 | | 2 | | | 1 | 2 | |
| 1134 | 2 | | 3 | | | 1 | 3 | |
| 1141 | 2 | | 3 | | | 2 | | 3 |
| 1200 | 1 | 1 | | Ycctuvibibobobob | 0 | 1 | 1 | |
| 1213 | 2 | | 2 | Because of the brand and the website. | 0 | 2 | | 2 |
| 1217 | 1 | | 2 | | | 2 | | 1 |
| 1224 | 1 | | 3 | | | 2 | | 3 |
| 1268 | 2 | | 2 | | 1 | 1 | 1 | |
| 1341 | 1 | 1 | | | 1 | 2 | | 2 |
| 1367 | 2 | | 1 | | | 1 | 2 | |
| 1474 | 2 | | 1 | | | 2 | | 1 |
| 1498 | 2 | | 3 | | | 2 | | 1 |
| 1505 | 1 | 3 | | | | 2 | | 3 |
| 1509 | 2 | | 3 | | | 2 | | 2 |
| 1539 | 2 | | 1 | | | 1 | 1 | |
| 1543 | 1 | 1 | | they were both clogs and looked like the same brand | 0 | 1 | 1 | |
| 1556 | 1 | 3 | | | | 2 | | 3 |
| 1595 | 1 | 2 | | | | 1 | 2 | |
| 1597 | 1 | 2 | | | | 2 | | 2 |
| 1625 | 1 | 2 | | | | 1 | 1 | |
| 1659 | 2 | | 3 | | | 1 | 1 | |
| 1673 | 2 | | 3 | | | 1 | 3 | |
| 1680 | 2 | | 1 | | | 2 | | 1 |
| 1703 | 1 | 2 | | | | 1 | 3 | |
| 1705 | 1 | 3 | | | | 1 | 3 | |
| 1707 | 2 | | 3 | | | 2 | | 2 |
| 1710 | 2 | | 1 | | | 2 | | 3 |
| 1779 | 1 | 2 | | | | 1 | 2 | |
| 1792 | 1 | 3 | | | | 1 | 3 | |
| 1819 | 1 | 2 | | | | 1 | 2 | |
| 1825 | 2 | | 1 | | | 2 | | 3 |
| 1836 | 2 | | 1 | | | 2 | | 1 |
| 1853 | 2 | | 1 | | | 2 | | 1 |
| 1906 | 1 | 2 | | | | 1 | 1 | |
| 1964 | 1 | 1 | | | 1 | 2 | | 2 |
| 1992 | 2 | | 1 | | | 1 | 2 | |
| 1997 | 1 | 3 | | | | 1 | 3 | |
| 2025 | 2 | | 3 | | | 2 | | 1 |
| 2037 | 2 | | 2 | Great brand | 0 | 2 | | 2 |
| 2057 | 2 | | 2 | Merrill | 0 | 2 | 2 | |
| 2061 | 1 | 3 | | | | 1 | 3 | |
| 2096 | 2 | | 2 | | 1 | 2 | | 3 |
| 2100 | 1 | 1 | | Iiiii | 0 | 1 | 1 | |
| 2149 | 2 | | 3 | | | 1 | 3 | |
| 2191 | 1 | 2 | | | | 2 | | 1 |

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 2202 | 2 | | 2 | Ok | 0 | 2 | | 2 |
| 2212 | 1 | 2 | | | | 1 | 2 | |
| 2219 | 2 | | 3 | | | 1 | 3 | |
| 2222 | 1 | 1 | | Very similar shoes | 0 | 1 | 1 | |
| 2242 | 1 | 2 | | | | 2 | | 1 |
| 2272 | 1 | 2 | | | | 2 | | 1 |
| 2297 | 2 | | 2 | | 1 | 2 | | 2 |
| 2312 | 2 | | 1 | | | 1 | 2 | |
| 2319 | 2 | | 3 | | | 2 | | |
| 2322 | 2 | | 1 | | | 1 | 2 | |
| 2326 | 1 | 2 | | | | 2 | | 3 |
| 2332 | 1 | 2 | | | | 2 | | 1 |
| 2336 | 2 | | 1 | | | 2 | | 1 |
| 2353 | 1 | 2 | | | | 1 | 2 | |
| 2401 | 1 | 2 | | | | 2 | | 1 |
| 2427 | 2 | | 3 | | | 1 | 2 | |
| 2451 | 2 | | 2 | yes | 0 | 1 | 1 | |
| 2534 | 1 | 1 | | no ide | 0 | 2 | | 1 |
| 2550 | 1 | 2 | | | | 2 | | 1 |
| 2584 | 1 | 1 | | none | 0 | 2 | | 2 |
| 2587 | 2 | | 1 | | | 1 | 3 | |
| 2649 | 1 | 3 | | | | 1 | 3 | |
| 2748 | 2 | | 1 | | | 2 | | 2 |
| 2759 | 2 | | 2 | ITS VERY GOOD | 0 | 2 | | 1 |
| 2784 | 2 | | 3 | | | 1 | 3 | |
| 2796 | 1 | 3 | | | | 1 | 3 | |
| 2826 | 1 | 3 | | | | 1 | 2 | |
| 2836 | 2 | | 2 | it is best | 0 | 2 | | 1 |
| 2849 | 1 | 1 | | Shoe | 0 | 2 | | 2 |
| 2851 | 1 | 1 | | | 1 | 1 | 1 | |
| 2855 | 2 | | 1 | | | 2 | | 1 |
| 2856 | 1 | 3 | | | | 1 | 3 | |
| 2873 | 1 | 1 | | | 1 | 1 | 2 | |
| 2878 | 2 | | 1 | | | 2 | | 1 |
| 2919 | 1 | 2 | | | | 1 | 1 | |
| 2949 | 1 | 2 | | | | 1 | 1 | |
| 2955 | 2 | | 2 | Suggestions at the bottom refer to the first pictures | 0 | 2 | | 2 |
| 2969 | 2 | | 1 | | | 2 | | 1 |
| 3080 | 2 | | 1 | | | 1 | 2 | |
| 3083 | 1 | 2 | | | | 2 | | 1 |
| 3085 | 1 | 2 | | | | 1 | 3 | |
| 3090 | 2 | | 1 | | | 2 | | 1 |
| 3093 | 1 | 2 | | | | 2 | | 1 |
| 3105 | 1 | 2 | | | | 2 | | 1 |
| 3114 | 1 | 1 | | The gave similar materials | 0 | 1 | 2 | |
| 3139 | 2 | | 1 | | | 2 | | 1 |
| 3157 | 2 | | 1 | | | 1 | 3 | |
| 3169 | 1 | 3 | | | | 2 | | 3 |
| 3189 | 1 | 3 | | | | 1 | 3 | |
| 3230 | 2 | | 1 | | | 2 | | 1 |
| 3232 | 2 | | 1 | | | 1 | 2 | |
| 3253 | 2 | | 1 | | | 1 | 1 | |
| 3254 | 2 | | 1 | | | 1 | 1 | |
| 3298 | 1 | 2 | | | | 2 | | 3 |

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 3299 | 2 | | 2 | i just have a good hunch they are from the same company | 0 | 1 | 1 | |
| 3401 | 1 | 3 | | | | 2 | | 1 |
| 3409 | 2 | | 1 | | | 2 | | 2 |
| 3410 | 2 | | 1 | | | 1 | 2 | |
| 3432 | 1 | 1 | | | 1 | 2 | | 2 |
| 3461 | 1 | 1 | | Mereell | 0 | 1 | 1 | |
| 3463 | 2 | | 1 | | | 2 | | 2 |
| 3471 | 2 | | 2 | I liked it a lot thanks for sharing | 0 | 2 | | 2 |
| 3479 | 1 | 2 | | | | 1 | 3 | |
| 3492 | 1 | 3 | | | | 1 | 3 | |
| 3520 | 2 | | 1 | | | 2 | | 2 |
| 3617 | 1 | 3 | | | | 1 | 2 | |
| 3652 | 2 | | 2 | I like everything in the ad | 0 | 2 | | 2 |
| 3658 | 1 | 2 | | | | 2 | | 1 |
| 3699 | 2 | | 1 | | | 1 | 2 | |
| 3703 | 1 | 2 | | | | 1 | 2 | |
| 3711 | 1 | 2 | | | | 2 | | 1 |
| 3721 | 1 | 3 | | | | 2 | | 3 |
| 3765 | 2 | | 3 | | | 2 | | 3 |
| 3788 | 2 | | 2 | Ba | 0 | 1 | 1 | |
| 3792 | 2 | | 3 | | | 2 | | 3 |
| 3820 | 2 | | 3 | | | 1 | 3 | |
| 3908 | 1 | 2 | | | | 1 | 2 | |
| 3920 | 2 | | 1 | | | 1 | 2 | |
| 3937 | 1 | 3 | | | | 1 | 3 | |
| 3950 | 1 | 2 | | | | 1 | 2 | |
| 3974 | 1 | 1 | | Good | 0 | 1 | 1 | |
| 3988 | 2 | | 2 | The website themes look similar to each other | 0 | 2 | | 2 |
| 4002 | 2 | | 1 | | | 2 | | 3 |
| 4018 | 1 | 1 | | ferrel | 0 | 2 | | 2 |
| 4030 | 2 | | 3 | | | 1 | 2 | |
| 4036 | 2 | | 1 | | | 1 | 2 | |
| 4061 | 2 | | 2 | Different brands | 0 | 2 | | 1 |
| 4084 | 1 | 2 | | | | 2 | | 1 |
| 4106 | 1 | 3 | | | | 1 | 3 | |
| 4125 | 2 | | 1 | | | 1 | 2 | |
| 4150 | 1 | 3 | | | | 2 | | 3 |
| 4172 | 1 | 2 | | | | 2 | | 1 |
| 4206 | 2 | | 2 | | 1 | 1 | 1 | |
| 4231 | 2 | | 2 | Looks how they seem to be made and description | 0 | 1 | 1 | |
| 4238 | 1 | 2 | | | | 2 | | 2 |
| 4247 | 2 | | 1 | | | 2 | | 1 |
| 4280 | 2 | | 3 | | | 1 | 3 | |
| 4309 | 2 | | 2 | They look familiar | 0 | 1 | 1 | |
| 4317 | 2 | | 1 | | | 1 | 3 | |
| 4364 | 1 | 2 | | | | 1 | 3 | |
| 4375 | 1 | 2 | | | | 2 | | 1 |
| 4383 | 1 | 1 | | Because to me the sites looked similar | 0 | 2 | | 2 |
| 4393 | 1 | 3 | | | | 2 | | 3 |
| 4441 | 2 | | 1 | | | 2 | | 1 |
| 4457 | 2 | | 1 | | | 1 | 2 | |
| 4486 | 1 | 2 | | | | 2 | | 2 |
| 4510 | 2 | | 1 | | | 2 | | 1 |
| 4512 | 2 | | 1 | | | 1 | 2 | |
| 4521 | 1 | 2 | | | | 1 | 2 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 4535 | 1 | 1 | | I'm thinking they have the same parent company but I can't remember the name | 0 | 2 | | 3 |
| 4537 | 2 | | 1 | | | 1 | 2 | |
| 4548 | 2 | | 1 | | | 2 | | 1 |
| 4554 | 1 | 2 | | | | 2 | | 1 |
| 4611 | 1 | 2 | | | | 1 | 2 | |
| 4618 | 1 | 1 | | B66666666666 is a 6666inches in a few days or so and a mom who is not-hugs and wants to | 0 | 1 | 2 | |
| 4636 | 2 | | 2 | very likely | 0 | 2 | | 2 |
| 4639 | 1 | 1 | | | 1 | 1 | 3 | |
| 4673 | 2 | | 3 | | | 1 | 3 | |
| 4674 | 2 | | 1 | | | 2 | | 1 |
| 4700 | 2 | | 2 | | 1 | 2 | | 1 |
| 4701 | 1 | 1 | | I like the shoe company and the website very much indeed. | 0 | 2 | | 2 |
| 4713 | 1 | 1 | | good | 0 | 1 | 2 | |
| 4726 | 1 | 3 | | | | 1 | 3 | |
| 4754 | 1 | 1 | | Because I believe it should be | 0 | 2 | | 2 |
| 4793 | 2 | | 1 | | | 1 | 2 | |
| 4807 | 2 | | 3 | | | 1 | 3 | |
| 4818 | 1 | 1 | | very possible | 0 | 2 | | 1 |
| 4823 | 1 | 2 | | | | 2 | | 3 |
| 4928 | 2 | | 2 | I got the same impression from both of them | 0 | 1 | 1 | |
| 4952 | 2 | | 1 | | | 1 | 2 | |
| 4964 | 1 | 2 | | | | 2 | | 1 |
| 4981 | 2 | | 1 | | | 1 | 1 | |
| 4988 | 1 | 2 | | | | 2 | | 1 |
| 5024 | 2 | | 2 | think so | 0 | 1 | 1 | |
| 5025 | 1 | 2 | | | | 1 | 3 | |
| 5028 | 2 | | 1 | | | 2 | | 1 |
| 5036 | 1 | 1 | | Merrell | 0 | 2 | | 2 |
| 5066 | 2 | | 2 | Very Good | 0 | 1 | 2 | |
| 5067 | 1 | 1 | | The product concept | 0 | 2 | | 2 |
| 5115 | 1 | 2 | | | | 1 | 1 | |
| 5118 | 2 | | 3 | | | 2 | | 3 |
| 5156 | 1 | 3 | | | | 1 | 3 | |
| 5173 | 2 | | 3 | | | 1 | 3 | |
| 5180 | 1 | 1 | | i say o i got s deal right here | 0 | 2 | | 2 |
| 5199 | 2 | | 2 | Same style | 0 | 2 | | 1 |
| 5239 | 2 | | 2 | i read the article | 0 | 1 | 1 | |
| 5248 | 2 | | 3 | | | 2 | | 3 |
| 5292 | 1 | 1 | | It ok | 0 | 1 | 2 | |
| 5312 | 1 | 1 | | Not sonet6id be interested in | 0 | 1 | 2 | |
| 5317 | 2 | | 1 | | | 2 | | 1 |
| 5361 | 1 | 2 | | | | 1 | 2 | |
| 5363 | 2 | | 3 | | | 1 | 3 | |
| 5398 | 1 | 3 | | | | 2 | | 3 |
| 5440 | 1 | 1 | | there are some parts of it that is different but some that are different from the other | 0 | 2 | | 1 |
| 5485 | 1 | 3 | | | | 1 | 3 | |
| 5559 | 2 | | 2 | The wording and the logos. | 0 | 1 | 1 | |
| 5572 | 2 | | 2 | Good quality | 0 | 2 | | 3 |
| 5579 | 1 | 2 | | | | 2 | | 1 |
| 5598 | 2 | | 3 | | | 1 | 3 | |
| 5600 | 2 | | 2 | just an instinct | 0 | 2 | | 2 |
| 5634 | 2 | | 3 | | | 1 | 3 | |
| 5651 | 2 | | 1 | | | 1 | 3 | |
| 5652 | 1 | 3 | | | | 2 | | 3 |
| 5662 | 1 | 2 | | | | 2 | | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 5717 | 1 | 2 | | | | 1 | 2 | |
| 5730 | 1 | 1 | | it is good | 0 | 2 | | 2 |
| 5735 | 1 | 2 | | | | 1 | 2 | |
| 5748 | 2 | | 1 | | | 1 | 3 | |
| 5763 | 1 | 3 | | | | 1 | 3 | |
| 5765 | 2 | | 3 | | | 2 | | 1 |
| 5771 | 1 | 2 | | | | 1 | 2 | |
| 5785 | 1 | 2 | | | | 2 | | 1 |
| 5805 | 1 | 3 | | | | 2 | | 3 |
| 5810 | 2 | | 1 | | | 1 | 2 | |
| 5815 | 2 | | 3 | | | 2 | | 3 |
| 5821 | 2 | | 1 | | | 2 | | 1 |
| 5826 | 2 | | 1 | | | 2 | | 1 |
| 5893 | 1 | 2 | | | | 1 | 2 | |
| 5902 | 1 | 2 | | | | 2 | | 1 |
| 5909 | 2 | | 3 | | | 1 | 3 | |
| 5925 | 2 | | 1 | | | 1 | 2 | |
| 5935 | 1 | 2 | | | | 1 | 1 | |
| 5945 | 2 | | 1 | | | 2 | | 1 |
| 5966 | 1 | 1 | | Makes logical sense. The look similar as well in design | 0 | 1 | 2 | |
| 5968 | 2 | | 1 | | | 2 | | 1 |
| 5973 | 2 | | 1 | | | 2 | | 1 |
| 5988 | 1 | 2 | | | | 1 | 2 | |
| 5996 | 2 | | 2 | Hi I love this shoe | 0 | 2 | | 1 |
| 6039 | 1 | 2 | | | | 2 | | 1 |
| 6125 | 1 | 1 | | | 1 | 1 | 2 | |
| 6128 | 1 | 2 | | | | 1 | 2 | |
| 6147 | 2 | | 1 | | | 2 | | 1 |
| 6157 | 1 | 2 | | | | 1 | 2 | |
| 6171 | 2 | | 2 | I don't know i really hate crocs | 0 | 2 | | 2 |
| 6181 | 1 | 2 | | | | 1 | 2 | |
| 6183 | 2 | | 2 | Its the same produce. Advertising in dofferent areas and differebt magazines. Also for different sales | 0 | 2 | | 2 |
| 6185 | 1 | 2 | | | | 1 | 2 | |
| 6187 | 2 | | 1 | | | 2 | | 3 |
| 6192 | 2 | | 1 | | | 2 | | 2 |
| 6301 | 2 | | 3 | | | 1 | 3 | |
| 6305 | 1 | 2 | | | | 2 | | 1 |
| 6329 | 1 | 2 | | | | 2 | | 1 |
| 6333 | 2 | | 3 | | | 1 | 3 | |
| 6335 | 2 | | 2 | | 1 | 2 | | 1 |
| 6347 | 2 | | 2 | best offer | 0 | 2 | | 1 |
| 6361 | 2 | | 3 | | | 2 | | 2 |
| 6367 | 2 | | 1 | | | 1 | 2 | |
| 6377 | 1 | 2 | | | | 2 | | 1 |
| 6382 | 2 | | 1 | | | 2 | | 2 |
| 6394 | 1 | 2 | | | | 2 | | 1 |
| 6396 | 1 | 1 | | it's not the same corn. The shoes are so much a like. | 0 | 1 | 2 | |
| 6417 | 2 | | 1 | | | 1 | 2 | |
| 6425 | 2 | | 1 | | | 1 | 2 | |
| 6459 | 1 | 3 | | | | 1 | 3 | |
| 6463 | 1 | 2 | | | | 1 | 1 | |
| 6492 | 2 | | 2 | Design and product quality. | 0 | 2 | | 1 |
| 6496 | 2 | | 1 | | | 1 | 1 | |
| 6497 | 1 | 2 | | | | 1 | 1 | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 6500 | 1 | 2 | | | | 2 | | 1 |
| 6555 | 1 | 2 | | | | 2 | | 2 |
| 6619 | 1 | 1 | | | 1 | 2 | 1 | 2 |
| 6626 | 2 | | 3 | | | 2 | | 3 |
| 6631 | 1 | 2 | | | | 1 | 2 | |
| 6647 | 2 | | 2 | good | 0 | 1 | 2 | |
| 6760 | 1 | 1 | | Offers same shoes that are comfy | 0 | 2 | | 2 |
| 6762 | 1 | 1 | | safe | 0 | 2 | | 2 |
| 6794 | 2 | | 1 | | | 1 | 3 | |
| 6800 | 2 | | 2 | i saw | 0 | 1 | 1 | |
| 6820 | 2 | | 1 | | | 2 | | 1 |
| 6828 | 1 | 1 | | Market Research clients require valid answers to their open-ended questions. Even though this question might seem irrelevant to the survey you are taking, please answer the exact and full question so our system can assess your answer quality. | 0 | 1 | 2 | 1 |
| 6879 | 1 | 3 | | | | 2 | | 1 |
| 6881 | 2 | | 1 | | | 2 | | 1 |
| 6884 | 2 | | 1 | | | 1 | 2 | |
| 6919 | 1 | 3 | | | | 2 | | 3 |
| 6938 | 1 | 2 | | | | 1 | 2 | |
| 6946 | 2 | | 2 | They seem to be an official company with legit advertisement. I also think it was done extremely professionally. | 0 | 2 | | 2 |
| 6955 | 1 | 2 | | | | 2 | | 1 |
| 6963 | 1 | 2 | | | | 1 | 2 | |
| 6968 | 2 | | 1 | | | 2 | | 1 |
| 7035 | 1 | 2 | | | | 1 | 3 | |
| 7063 | 2 | | 1 | | | 2 | | 1 |
| 7064 | 1 | 2 | | | | 1 | 1 | |
| 7066 | 1 | 2 | | | | 2 | | 1 |
| 7082 | 2 | | 1 | | | 2 | | 1 |
| 7093 | 1 | 1 | | | 1 | 1 | 1 | |
| 7094 | 2 | | 1 | | | 1 | 1 | |
| 7114 | 2 | | 3 | | | 2 | | 3 |
| 7118 | 2 | | 3 | | | 1 | 3 | |
| 7152 | 1 | 1 | | I know this brand is mérrel company is the same | 0 | 1 | 1 | |
| 7190 | 1 | 1 | | It seems like they had a credible website and the shoes were slightly different | 0 | 2 | | 2 |
| 7192 | 1 | 3 | | | | 1 | 3 | |
| 7217 | 1 | 2 | | | | 2 | | 3 |
| 7232 | 2 | | 3 | | | 2 | | 1 |
| 7233 | 1 | 2 | | | | 2 | | 1 |
| 7254 | 2 | | 3 | | | 1 | 2 | |
| 7274 | 2 | | 1 | | | 1 | 3 | |
| 7286 | 2 | | 1 | | | 2 | | 1 |
| 7305 | 1 | 2 | | | | 1 | 2 | |
| 7310 | 2 | | 2 | Because that's what I believe I saw, since i couldn't enlarge it | 0 | 2 | | 1 |
| 7326 | 1 | 2 | | | | 1 | 2 | |
| 7330 | 2 | | 2 | | 1 | 1 | 2 | |
| 7366 | 2 | | 3 | | | 1 | 3 | |
| 7382 | 1 | 1 | | | 1 | 1 | 1 | |
| 7423 | 2 | | 3 | | | 2 | | 2 |

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|---|---|---|---|---|---|---|---|---|
| 7424 | 2 | | 3 | | | 2 | | 2 |
| 7429 | 1 | 2 | | | | 1 | 2 | |
| 7454 | 1 | 2 | | | | 2 | | 1 |
| 7527 | 2 | 2 | 1 | | | 1 | 3 | |
| 7583 | 1 | 1 | | it is the same material | 0 | 2 | | 1 |
| 7589 | 1 | 2 | | | | 2 | | 1 |
| 7613 | 1 | 1 | | Because of the style | 0 | 2 | | 2 |
| 7614 | 2 | | 1 | | | 1 | 2 | |
| 7616 | 2 | | 3 | | | 1 | 3 | |
| 7619 | 2 | | 2 | It's a high quality shoe | 0 | 2 | | 1 |
| 7633 | 1 | 2 | | | | 2 | | 1 |
| 7647 | 1 | 2 | | | | 1 | 2 | |
| 7653 | 1 | 3 | | | | 1 | 3 | |
| 7666 | 1 | 2 | | | | 2 | | 2 |
| 7669 | 2 | | 1 | | | 1 | 1 | |
| 7698 | 2 | | 2 | | 1 | 2 | | 2 |
| 7731 | 2 | | 1 | | | 1 | 1 | |
| 7760 | 2 | | 3 | | | 1 | 3 | |
| 7775 | 2 | | 1 | | | 2 | | 1 |
| 7777 | 1 | 2 | | | | 1 | 2 | |
| 7782 | 1 | 1 | | | 1 | 2 | | 2 |
| 7793 | 1 | 1 | | design of the website | 0 | 1 | 1 | |
| 7798 | 2 | | 1 | | | 2 | | 2 |
| 7804 | 2 | | 3 | | | 2 | | 3 |
| 7852 | 1 | 3 | | | | 2 | | 3 |
| 7877 | 1 | 1 | | I think it is approved because you can't just take people products unless you get permission or else you may get sued. | 0 | 1 | 1 | |
| 7884 | 2 | | 3 | | | 2 | | 3 |
| 7899 | 1 | 1 | | The shoes are awesome | 0 | 1 | 2 | |
| 7912 | 2 | | | | | 2 | | 1 |
| 7921 | 2 | | 1 | | | 1 | 2 | |
| 7937 | 1 | 2 | | | | 2 | | 1 |
| 7976 | 1 | 1 | | i feel like it just is | 0 | 1 | 1 | |
| 7978 | 2 | | 2 | | 1 | 1 | 1 | |
| 7987 | 1 | 3 | | | | 2 | | 3 |
| 7997 | 1 | 2 | | | | 2 | | 2 |
| 8001 | 1 | 1 | | The style | 0 | 2 | | 2 |
| 8012 | 2 | | 1 | | | 1 | 2 | |
| 8033 | 2 | | 1 | | | 1 | 1 | |
| 8050 | 2 | | 1 | | | 1 | 2 | |
| 8065 | 1 | 3 | | | | 2 | | 3 |
| 8096 | 2 | | 1 | | | 2 | | 1 |
| 8137 | 2 | | 2 | | 1 | 1 | 1 | |
| 8152 | 1 | 2 | | | | 2 | | 3 |
| 8161 | 1 | 2 | | | | 1 | 3 | |
| 8166 | 1 | 1 | | Different add | 0 | 2 | | 1 |
| 8264 | 2 | | 1 | | | 1 | 2 | |
| 8279 | 2 | | 3 | | | 2 | | 3 |
| 8282 | 2 | | 3 | | | 2 | | 2 |
| 8301 | 1 | 1 | | Looks and same | 0 | 1 | 2 | |
| 8323 | 1 | 1 | | The first product had different style and feel then the second shoe product shown to me. | 0 | 1 | 1 | |

| record | hSampleQ9 | Q9a | Q9b | Q10r1 | noanswerQ10_n1 | hSampleQ11 | Q11a | Q11b |
|--------|-----------|-----|-----|-------|----------------|------------|------|------|
| 8362 | 2 | | 2 | SKETCHERS | 0 | 2 | | 1 |
| 8363 | 1 | 1 | | | 1 | 1 | 1 | |
| 8369 | 1 | 3 | | | | 1 | 3 | |
| 8417 | 2 | | 3 | | | 1 | 3 | |
| 8432 | 1 | 3 | | | | 2 | | 1 |
| 8449 | 2 | | 1 | | | 1 | 2 | |
| 8470 | 2 | | 1 | | | 1 | 2 | |
| 8471 | 2 | | 1 | | | 1 | 2 | |
| 8474 | 1 | 2 | | | | 2 | | 1 |
| 8483 | 1 | 1 | | | 1 | 2 | | 3 |
| 8499 | 2 | | 3 | | | 1 | 3 | |
| 8503 | 2 | | 1 | | | 1 | 2 | |
| 8513 | 2 | | 1 | | | 1 | 2 | |
| 8516 | 1 | 2 | | | | 2 | | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 38 | | | 2 | | 1 | | |
| 41 | | | 2 | 2 | | | |
| 50 | | | 1 | 1 | | Not much to say here at this time at all you got that | 0 |
| 62 | | | 1 | 2 | | | |
| 109 | yes | 0 | 1 | 2 | | | |
| 111 | | | 1 | 2 | | | |
| 114 | Look like they could be made by the same company | 0 | 1 | 1 | | Looks similar to the second one | 0 |
| 116 | | 1 | 2 | | 1 | | |
| 126 | | 1 | 1 | 1 | | | 1 |
| 130 | | | 2 | | 1 | | |
| 136 | The layout of the websites were familiar like for example they both had the covid-19 warning in the same spot. The reviews were in the same area | 0 | 2 | | 1 | | |
| 150 | | | 1 | 1 | | coll | 0 |
| 222 | The similarity of all the shoes are probably patented and each company is infringing on the parent companies rights if they were different companies so these owners get together and say Hey you take charge of this line and you over there do this one, etc., etc | 0 | 1 | 2 | | | |
| 257 | Love | 0 | 2 | | 2 | Love you guys | 0 |
| 282 | | | 2 | | 1 | | |
| 352 | | | 2 | | 1 | | |
| 403 | | | 1 | 2 | | | |
| 421 | | | 2 | | 1 | | |
| 423 | Lord Jesus | 0 | 2 | | 2 | Lord Jesus | 0 |
| 470 | | | 2 | | 3 | | |
| 476 | Name | 0 | 1 | 2 | | | |
| 479 | Similarities | 0 | 1 | 1 | | Somewhat similar | 0 |
| 521 | Nothing | 0 | 1 | 2 | | | |
| 530 | | 1 | 2 | | 2 | The style in the sole of the shoe look similar. | 0 |
| 532 | its simple for business connection 1 can give ad | 0 | 2 | | 2 | i see its same company | 0 |
| 535 | | | 1 | 2 | | | |
| 577 | | | 1 | 2 | | | |
| 585 | | 1 | 2 | | 2 | | 1 |
| 661 | | | 2 | | 2 | same | 0 |
| 690 | | | 1 | 2 | | | |
| 693 | | | 1 | 1 | | is cool and good | 0 |
| 719 | | 1 | 2 | | 3 | | |
| 720 | | | 2 | | 1 | | |
| 723 | | 1 | 1 | 1 | | The cloudstopper insole is the same. A lower price and appears to be made with more inexpensive materials like the first product | 0 |
| 745 | | | 2 | | 1 | | |
| 751 | The resemblances of the websites | 0 | 1 | 2 | | | |
| 768 | | | 2 | | 1 | | |
| 791 | yes.i like it. | 0 | 1 | 2 | | | |
| 810 | | 1 | 2 | | 2 | They look like the same wear an same comfort | 0 |
| 832 | Since both shoes seemed so similar, I believe their brands have to be connected in some way | 0 | 2 | | 1 | | |
| 873 | | | 1 | 1 | | How the shoe is made | 0 |
| 876 | | | 1 | 1 | | The shoes seem to resemble the others | 0 |
| 896 | | | 2 | | 1 | | |
| 897 | Their prices are similar therefore not taking away from the integrity of the brand | 0 | 2 | | 1 | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 957 | | | 2 | | 2 | | 1 |
| 962 | | | 1 | 1 | | yes | 0 |
| 965 | They make all type of shoes | 0 | 1 | 2 | | | |
| 993 | deeps | 0 | 1 | 1 | | deals | 0 |
| 1003 | The products are so similar that it looks like these shoes are made by the same manufacture. | 0 | 1 | 2 | | | |
| 1061 | sf dsfdsfsdfsd. dfsdfdsfdfdsfsdfsd. | 0 | 2 | | 2 | ads fddf sfsdfsd | 0 |
| 1099 | | | 2 | | 1 | | |
| 1111 | Jajsjsbshsjsjsjs | 0 | 1 | 2 | | | |
| 1117 | | | 2 | | 3 | | |
| 1134 | | | 1 | 1 | | Because of the specifications of the product and price reduction. | 0 |
| 1141 | | | 2 | | 1 | | |
| 1200 | Cyych cuucheyc | 0 | 1 | 3 | | | |
| 1213 | Cant recall | 0 | 1 | 2 | | | |
| 1217 | | | 2 | | 2 | Focuses more on the product | 0 |
| 1224 | | | 1 | 2 | | | |
| 1268 | | 1 | 2 | | 2 | | 1 |
| 1341 | I'm not sure | 0 | 1 | 1 | | | 1 |
| 1367 | | | 2 | | 1 | | |
| 1474 | | | 2 | | 1 | | |
| 1498 | | | 1 | 2 | | | |
| 1505 | | | 1 | 2 | | | |
| 1509 | I think they're the same | 0 | 1 | 2 | | | |
| 1539 | | 1 | 1 | 2 | | | |
| 1543 | they looked very similiar | 0 | 1 | 2 | | | |
| 1556 | | | 1 | 1 | | It reminds me of something I can't quite put my finger on | 0 |
| 1595 | | | 2 | | 1 | | |
| 1597 | They're clog or similar style products. I think if you look for one style clog others will come up | 0 | 2 | | 2 | I think it was the same brand but a different style shoe | 0 |
| 1625 | is very nice | 0 | 2 | | 1 | | |
| 1659 | They are both putting out cogs | 0 | 1 | 2 | | | |
| 1673 | | | 1 | 2 | | | |
| 1680 | | | 1 | 2 | | | |
| 1703 | | | 2 | | 3 | | |
| 1705 | | | 2 | | 3 | | |
| 1707 | | 1 | 2 | | 2 | | 1 |
| 1710 | | | 1 | 2 | | | |
| 1779 | | | 2 | | 3 | | |
| 1792 | | | 2 | | 1 | | |
| 1819 | | | 2 | | 1 | | |
| 1825 | | | 1 | 2 | | | |
| 1836 | | | 1 | 2 | | | |
| 1853 | | | 1 | 2 | | | |
| 1906 | merrel versus skeeters | 0 | 2 | | 1 | | |
| 1964 | | 1 | 2 | | 2 | I love it | 0 |
| 1992 | | | 1 | 2 | | | |
| 1997 | | | 2 | | 1 | | |
| 2025 | | | 1 | 2 | | | |
| 2037 | Great brand | 0 | 2 | | 2 | Great choice | 0 |
| 2057 | | | 1 | 1 | | The website layout is the same. | 0 |
| 2061 | | | 1 | 3 | | | |
| 2096 | | | 1 | 2 | | | |
| 2100 | liii | 0 | 2 | | 2 | lii | 0 |
| 2149 | | | 1 | 2 | | | |
| 2191 | | | 2 | | 2 | No reason particularly | 0 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 2202 | Y stop asking | 0 | 1 | 2 | | | |
| 2212 | | | 2 | | 1 | | |
| 2219 | | | 2 | | 1 | | |
| 2222 | Seems very similar | 0 | 2 | | 2 | Same style | 0 |
| 2242 | | | 1 | 3 | | | |
| 2272 | | | 1 | 1 | | | 1 |
| 2297 | | 1 | 1 | 2 | | | |
| 2312 | | | 2 | | 1 | | |
| 2319 | | | 2 | | 1 | | |
| 2322 | | | 2 | | 1 | | |
| 2326 | | | 1 | 2 | | | |
| 2332 | | | 1 | 2 | | | |
| 2336 | | | 1 | 2 | | | |
| 2353 | | | 2 | | 1 | | |
| 2401 | | | 1 | 2 | | | |
| 2427 | | | 2 | | 1 | | |
| 2451 | yes | 0 | 2 | | 2 | yes | 0 |
| 2534 | | | 1 | 2 | | | |
| 2550 | | | 2 | | 1 | | |
| 2584 | none | 0 | 2 | | 1 | | |
| 2587 | | | 2 | | 1 | | |
| 2649 | | | 1 | 3 | | | |
| 2748 | I say this because they all also sell clogs | 0 | 1 | 2 | | | |
| 2759 | | | 2 | | 2 | VERY GOOD DESIGN AND COMFORTABLE | 0 |
| 2784 | | | 1 | 3 | | | |
| 2796 | | | 2 | | 1 | | |
| 2826 | | | 1 | 3 | | | |
| 2836 | | | 2 | | 1 | | |
| 2849 | Boots | 0 | 1 | 2 | | | |
| 2851 | | 1 | 1 | 1 | | | 1 |
| 2855 | | | 2 | | 1 | | |
| 2856 | | | 2 | | 2 | | 1 |
| 2873 | | | 1 | 1 | | | 1 |
| 2878 | | | 2 | | 1 | | |
| 2919 | Looks all the same. | 0 | 1 | 1 | | | 1 |
| 2949 | | 1 | 1 | 1 | | | 1 |
| 2955 | Suggestions at the bottom | 0 | 2 | | 1 | | |
| 2969 | | | 2 | | 2 | The product is the same type and brand as the original shoes you showed me | 0 |
| 3080 | | | 2 | | 1 | | |
| 3083 | | | 2 | | 1 | | |
| 3085 | | | 1 | 2 | | | |
| 3090 | | | 1 | 2 | | | |
| 3093 | | | 1 | 1 | | | 1 |
| 3105 | | | 2 | | 1 | | |
| 3114 | | | 2 | | 2 | The company name | 0 |
| 3139 | | | 1 | 1 | | Simian is the brand name | 0 |
| 3157 | | | 2 | | 2 | clarks | 0 |
| 3169 | | | 1 | 3 | | | |
| 3189 | | | 2 | | 3 | | |
| 3230 | | | 2 | | 1 | | |
| 3232 | | | 1 | 2 | | | |
| 3253 | very good | 0 | 1 | 1 | | very good | 0 |
| 3254 | adidas | 0 | 2 | | 2 | clark | 0 |
| 3298 | | | 1 | 2 | | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 3299 | I think they both are connected to the same company | 0 | 2 | | 2 | I think they are made by same company | 0 |
| 3401 | | | 1 | 2 | | | |
| 3409 | I don't know | 0 | 1 | 1 | | I don't know | 0 |
| 3410 | | | 2 | | 2 | because they are both som | 0 |
| 3432 | | 1 | 1 | 2 | | 1 | |
| 3461 | Branded | 0 | 2 | | 1 | | |
| 3463 | Despite considering what she did a  very twisted prank,  Fasula said the store threw out every item she came into contact with and worked with a local health inspector to identify and disinfect areas she entered.  Ultimately, he said, the store disposed of $35,000 worth of food. | 0 | 1 | 1 | | Despite considering what she did a  very twisted prank,  Fasula said the store threw out every item she came into contact with and worked with a local health inspector to identify and disinfect areas she entered.  Ultimately, he said, the store disposed of $35,000 worth of food. | 0 |
| 3471 | Hey I like it a lot thanks for sharing | 0 | 1 | 2 | | | |
| 3479 | | | 2 | | 1 | | |
| 3492 | | | 1 | 2 | | | |
| 3520 | yes | 0 | 2 | | 2 | yes | 0 |
| 3617 | | | 1 | 1 | | clarks owns lots of annother subsidaries | 0 |
| 3652 | It is very good. | 0 | 2 | | 1 | | |
| 3658 | | | 2 | | 1 | | |
| 3699 | | | 1 | 2 | | | |
| 3703 | | | 1 | 2 | | | |
| 3711 | | | 2 | | 1 | | |
| 3721 | | | 1 | 2 | | | |
| 3765 | | | 1 | 2 | | | |
| 3788 | Na | 0 | 2 | | 2 | Na | 0 |
| 3792 | | | 2 | | 2 | The styles the prices the colors | 0 |
| 3820 | | | 1 | 3 | | | |
| 3908 | | | 1 | 2 | | | |
| 3920 | | | 1 | 2 | | | |
| 3937 | | | 1 | 2 | | | |
| 3950 | | | 1 | 2 | | | |
| 3974 | Ok | 0 | 1 | 1 | | Good | 0 |
| 3988 | The similarly of the website themes | 0 | 2 | | 1 | | |
| 4002 | | | 2 | | 1 | | |
| 4018 | great | 0 | 1 | 2 | | | |
| 4030 | | | 2 | | 1 | | |
| 4036 | | | 2 | | 1 | | |
| 4061 | | | 2 | | 1 | | |
| 4084 | | | 1 | 1 | | | 1 |
| 4106 | | | 2 | | 1 | | |
| 4125 | | | 1 | 2 | | | |
| 4150 | | | 2 | | 1 | | |
| 4172 | | | 1 | 2 | | | |
| 4206 | | 1 | 2 | | 1 | | |
| 4231 | Ratings | 0 | 1 | 2 | | | |
| 4238 | The type of website | 0 | 2 | | 1 | | |
| 4247 | | | 2 | | 2 | looks the same | 0 |
| 4280 | | | 1 | 3 | | | |
| 4309 | A lot of shoe companies merge together | 0 | 1 | 1 | | Design of the shoes | 0 |
| 4317 | | | 1 | 2 | | | |
| 4364 | | | 1 | 2 | | | |
| 4375 | | | 1 | 2 | | | |
| 4383 | | 1 | 1 | 2 | | | |
| 4393 | | | 2 | | 3 | | |
| 4441 | | | 2 | | 1 | | |
| 4457 | | | 2 | | 1 | | |
| 4486 | it doesnt look the same at all | 0 | 2 | | 1 | | |
| 4510 | | | 2 | | 1 | | |
| 4512 | | | 1 | 2 | | | |
| 4521 | | | 1 | 2 | | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 4535 | | | 2 | | 3 | | |
| 4537 | | | 2 | | 1 | | |
| 4548 | | | 1 | 2 | | | |
| 4554 | | | 1 | 2 | | | |
| 4611 | | | 2 | | 2 | The look similar and similar quality | 0 |
| 4618 | | | 1 | 2 | | | |
| 4636 | very likely | 0 | 2 | | 2 | very likely | 0 |
| 4639 | | | 2 | | 1 | | |
| 4673 | | | 2 | | 3 | | |
| 4674 | | | 1 | 2 | | | |
| 4700 | | | 1 | 2 | | | |
| 4701 | I like the beautiful website graphics very much indeed. | 0 | 2 | | 2 | I like the company very much indeed. | 0 |
| 4713 | | | 1 | 1 | | good | 0 |
| 4726 | | | 1 | 2 | | | |
| 4754 | Because I think there should be a connection | 0 | 2 | | 3 | | |
| 4793 | | | 1 | 1 | | They are very similar types of shoes. This is why I think it is the same brand. | 0 |
| 4807 | | | 1 | 2 | | | |
| 4818 | | | 2 | | 2 | very possible | 0 |
| 4823 | | | 2 | | 2 | Clark's was the name | 0 |
| 4928 | They advertise the same | 0 | 1 | 2 | | | |
| 4952 | | | 1 | 2 | | | |
| 4964 | | | 2 | | 1 | | |
| 4981 | tryu | 0 | 2 | | 1 | | |
| 4988 | | | 1 | 2 | | | |
| 5024 | good | 0 | 1 | 2 | | | |
| 5025 | | | 1 | 3 | | | |
| 5028 | | | 2 | | 1 | | |
| 5036 | Merrell | 0 | 1 | 1 | | Clarks | 0 |
| 5066 | | | 2 | | 2 | Very Good | 0 |
| 5067 | The product concept | 0 | 2 | | 1 | | |
| 5115 | No comment | 0 | 1 | 1 | | No comment | 0 |
| 5118 | | | 2 | | 3 | | |
| 5156 | | | 1 | 1 | | They look similar to each other | 0 |
| 5173 | | | 1 | 3 | | | |
| 5180 | i say it does man | 0 | 1 | 1 | | the | 0 |
| 5199 | | | 1 | 2 | | | |
| 5239 | that is what the article said | 0 | 1 | 1 | | the title of the product itself | 0 |
| 5248 | | | 2 | | 3 | | |
| 5292 | | | 2 | | 1 | | |
| 5312 | | | 2 | | 2 | | 1 |
| 5317 | | | 2 | | 1 | | |
| 5361 | | | 1 | 2 | | | |
| 5363 | | | 2 | | 2 | | 1 |
| 5398 | | | 2 | | 3 | | |
| 5440 | | | 1 | 1 | | | 1 |
| 5485 | | | 2 | | 3 | | |
| 5559 | | 1 | 2 | | 3 | | |
| 5572 | | | 2 | | 3 | | |
| 5579 | | | 1 | 2 | | | |
| 5598 | | | 2 | | 1 | | |
| 5600 | just an instinct | 0 | 1 | 2 | | | |
| 5634 | | | 2 | | 1 | | |
| 5651 | | | 2 | | 1 | | |
| 5652 | | | 1 | 1 | | The ad itself and the shoe | 0 |
| 5662 | | | 1 | 1 | | The shoes look incredibly similar. | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 5717 | | | 1 | 2 | | | |
| 5730 | it is nice | 0 | 1 | 2 | | | |
| 5735 | | | 2 | | 1 | | |
| 5748 | | | 1 | 2 | | | |
| 5763 | | | 2 | | 1 | | |
| 5765 | | | 2 | | 1 | | |
| 5771 | | | 2 | | 1 | | |
| 5785 | | | 2 | | 1 | | |
| 5805 | | | 2 | | 1 | | |
| 5810 | | | 1 | 2 | | | |
| 5815 | | | 1 | 3 | | | |
| 5821 | | | 1 | 2 | | | |
| 5826 | | | 1 | 2 | | | |
| 5893 | | | 2 | | 1 | | |
| 5902 | | | 2 | | 2 | Cause they were the,same style | 0 |
| 5909 | | | 1 | 3 | | | |
| 5925 | | | 2 | | 1 | | |
| 5935 | E Spirit first brand | 0 | 1 | 1 | | Same design | 0 |
| 5945 | | | 2 | | 1 | | |
| 5966 | | | 1 | 2 | | | |
| 5968 | | | 1 | 2 | | | |
| 5973 | | | 1 | 2 | | | |
| 5988 | | | 1 | 2 | | | |
| 5996 | | | 2 | | 1 | | |
| 6039 | | | 2 | | 1 | | |
| 6125 | | | 1 | 1 | | | 1 |
| 6128 | | | 2 | | 1 | | |
| 6147 | | | 2 | | 1 | | |
| 6157 | | | 1 | 2 | | | |
| 6171 | Again I still hate crocs | 0 | 2 | | 2 | I still think they being looking like crocs | 0 |
| 6181 | | | 2 | | 1 | | |
| 6183 | They look the same. All of them | 0 | 1 | 2 | | | |
| 6185 | | | 1 | 2 | | | |
| 6187 | | | 2 | | 3 | | |
| 6192 | | 1 | 1 | 2 | | | |
| 6301 | | | 1 | 2 | | | |
| 6305 | | | 1 | 2 | | | |
| 6329 | | | 2 | | 1 | | |
| 6333 | | | 2 | | 3 | | |
| 6335 | | | 2 | | 1 | | |
| 6347 | | | 2 | | 1 | | |
| 6361 | I think it does because they are basically the same | 0 | 1 | 2 | | | |
| 6367 | | | 2 | | 1 | | |
| 6377 | | | 1 | 2 | | | |
| 6382 | I saw nice shoes | 0 | 2 | | 2 | Slides | 0 |
| 6394 | | | 2 | | 1 | | |
| 6396 | | | 2 | | 1 | | |
| 6417 | | | 1 | 2 | | | |
| 6425 | | | 1 | 2 | | | |
| 6459 | | | 1 | 2 | | | |
| 6463 | | 1 | 2 | | 2 | | 1 |
| 6492 | | | 2 | | 1 | | |
| 6496 | | 1 | 1 | 2 | | | |
| 6497 | | 1 | 1 | 2 | | | |

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 6500 | | | 1 | 2 | | | |
| 6555 | merell | 0 | 2 | | 1 | | |
| 6619 | | 1 | 2 | | 1 | | |
| 6626 | | | 1 | 3 | | | |
| 6631 | | | 2 | | 2 | Same shoes | 0 |
| 6647 | | | 1 | 2 | | | |
| 6760 | | 1 | 1 | 1 | | Clark's | 0 |
| 6762 | good | 0 | 1 | 2 | | | |
| 6794 | | | 1 | 2 | | | |
| 6800 | i saw | 0 | 2 | | 1 | | |
| 6820 | | | 2 | | 1 | | |
| 6828 | | | 1 | 2 | | | |
| 6879 | | | 1 | 1 | | They are both equal | 0 |
| 6881 | | | 2 | | 1 | | |
| 6884 | | | 1 | 2 | | | |
| 6919 | | | 1 | 2 | | | |
| 6938 | | | 2 | | 1 | | |
| 6946 | They seem to have great business ethics | 0 | 2 | | 1 | | |
| 6955 | | | 1 | 2 | | | |
| 6963 | | | 2 | | 1 | | |
| 6968 | | | 1 | 2 | | | |
| 7035 | | | 2 | | 2 | they look the same and seem they would be from the same brand | 0 |
| 7063 | | | 2 | | 2 | Clark's has premium shoes | 0 |
| 7064 | | 1 | 2 | | 1 | | |
| 7066 | | | 1 | 2 | | | |
| 7082 | | | 1 | 2 | | | |
| 7093 | | 1 | 1 | 2 | | | |
| 7094 | | 1 | 2 | | 1 | | |
| 7114 | | | 1 | 2 | | | |
| 7118 | | | 2 | | 2 | I remember it | 0 |
| 7152 | | | 1 | 2 | | | |
| 7190 | They two shoes and websites seemed somewhat similar | 0 | 1 | 2 | | | |
| 7192 | | | 2 | | 1 | | |
| 7217 | | | 1 | 1 | | The designs are different and the products look different as far as texture | 0 |
| 7232 | | | 2 | | 3 | | |
| 7233 | | | 2 | | 1 | | |
| 7254 | | | 1 | 2 | | | |
| 7274 | | | 2 | | 1 | | |
| 7286 | | | 1 | 2 | | | |
| 7305 | | | 2 | | 1 | | |
| 7310 | | | 2 | | 2 | Because it looked like clarks | 0 |
| 7326 | | | 1 | 2 | | | |
| 7330 | | | 2 | | 2 | | 1 |
| 7366 | | | 1 | 2 | | | |
| 7382 | | 1 | 2 | | 2 | | 1 |
| 7423 | | 1 | 2 | | 1 | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 7424 | They may know of the shoe being sold, but approve because it just simply competition. | 0 | 1 | 2 | | | |
| 7429 | | | 1 | 2 | | | |
| 7454 | | | 1 | 2 | | | |
| 7527 | | | 2 | | 1 | | |
| 7583 | | | 1 | 2 | | | |
| 7589 | | | 1 | 1 | | Because I recognize the brand and that's a woman's brand | 0 |
| 7613 | The website | 0 | 1 | 2 | | | |
| 7614 | | | 2 | | 1 | | |
| 7616 | | | 1 | 2 | | | |
| 7619 | | | 2 | | 1 | | |
| 7633 | | | 2 | | 1 | | |
| 7647 | | | 2 | | 1 | | |
| 7653 | | | 1 | 1 | | because nike puts out champion shoes | 0 |
| 7666 | Great | 0 | 2 | | 2 | Great brand | 0 |
| 7669 | The layout was very similar | 0 | 2 | | 1 | | |
| 7698 | | 1 | 1 | 1 | | the price are really spensive | 0 |
| 7731 | they look very different | 0 | 2 | | 1 | | |
| 7760 | | | 2 | | 3 | | |
| 7775 | | | 1 | 2 | | | |
| 7777 | | | 1 | 2 | | | |
| 7782 | Marrell have good stuff for sale | 0 | 1 | 1 | | its stuff quality | 0 |
| 7793 | competition | 0 | 2 | | 1 | | |
| 7798 | I believe they have a business because they put there shoes on different websites and get money still. | 0 | 2 | | 1 | | |
| 7804 | | | 2 | | 1 | | |
| 7852 | | | 2 | | 1 | | |
| 7877 | I think the businesses are working together only because talking other people products is a crime unless you made your own. | 0 | 2 | | 2 | I think that because one brand had better reviews than the other brand had. | 0 |
| 7884 | | | 1 | 2 | | | |
| 7899 | | | 1 | 2 | | | |
| 7912 | | | 2 | | 3 | | |
| 7921 | | | 1 | 2 | | | |
| 7937 | | | 2 | | 1 | | |
| 7976 | it seems similar | 0 | 1 | 1 | | they look the same to me | 0 |
| 7978 | | 1 | 2 | | 1 | | |
| 7987 | | | 1 | 2 | | | |
| 7997 | none | 0 | 1 | 2 | | | |
| 8001 | The style | 0 | 2 | | 1 | | |
| 8012 | | | 2 | | 3 | | |
| 8033 | Almost all shoes are connected to a business, other wise who makes revenue? | 0 | 2 | | 2 | It looks like it would be considering the way it's made. | 0 |
| 8050 | | | 2 | | 2 | I believe in that udea | 0 |
| 8065 | | | 1 | 3 | | | |
| 8096 | | | 1 | 2 | | | |
| 8137 | | 1 | 2 | | 1 | | |
| 8152 | | | 1 | 2 | | | |
| 8161 | | | 2 | | 2 | they were Clark's | 0 |
| 8166 | | | 1 | 2 | | | |
| 8264 | | | 2 | | 1 | | |
| 8279 | | | 1 | 2 | | | |
| 8282 | | 1 | 1 | 1 | | same design | 0 |
| 8301 | | | 1 | 2 | | | |
| 8323 | The first product is better because it's more comfortable and looks better. | 0 | 1 | 1 | | The company or brand advertised that this product would be comfortable. | 0 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | Q12r1 | noanswerQ12_n1 | hSampleQ13 | Q13a | Q13b | Q14r1 | noanswerQ14_n1 |
|---|---|---|---|---|---|---|---|
| 8362 | | | 2 | | 1 | | |
| 8363 | | 1 | 2 | | 1 | | |
| 8369 | | | 1 | 3 | | | |
| 8417 | | | 1 | 2 | | | |
| 8432 | | | 1 | 2 | | | |
| 8449 | | | 2 | | 1 | | |
| 8470 | | | 2 | | 1 | | |
| 8471 | | | 1 | 2 | | | |
| 8474 | | | 1 | 2 | | | |
| 8483 | | | 2 | | 1 | | |
| 8499 | | | 2 | | 2 | The shoes look alike to me | 0 |
| 8503 | | | 2 | | 1 | | |
| 8513 | | | 2 | | 1 | | |
| 8516 | | | 1 | 2 | | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 38 | 1 | 2 | | | | 2 | | 2 |
| 41 | 1 | 1 | | | 1 | 2 | | 1 |
| 50 | 2 | | 1 | | | 1 | 1 | |
| 62 | 2 | | 2 | Because the first company did not show brand name as the second one did | 0 | 1 | 1 | |
| 109 | 1 | 1 | | Yes | 0 | 2 | | 2 |
| 111 | 1 | 2 | | | | 2 | | 2 |
| 114 | 1 | 1 | | Look kinda similar | 0 | 2 | | 2 |
| 116 | 2 | | 1 | | | 1 | 2 | |
| 126 | 1 | 1 | | | 1 | 2 | | 1 |
| 130 | 1 | 2 | | | | 1 | 2 | |
| 136 | 2 | | 1 | | | 1 | 2 | |
| 150 | 2 | | 1 | | | 2 | | 2 |
| 222 | 2 | | 1 | | | 2 | | 2 |
| 257 | 2 | | 2 | Love yall | 0 | 1 | 1 | |
| 282 | 1 | 1 | | | 1 | 1 | 1 | |
| 352 | 1 | 2 | | | | 2 | | 1 |
| 403 | 2 | | 1 | | | 1 | 2 | |
| 421 | 2 | | 1 | | | 1 | 3 | |
| 423 | 2 | | 1 | | | 2 | | 1 |
| 470 | 2 | | 3 | | | 1 | 3 | |
| 476 | 1 | 2 | | | | 1 | 2 | |
| 479 | 1 | 1 | | Similar and made public | 0 | 2 | | 2 |
| 521 | 1 | 2 | | | | 2 | | 1 |
| 530 | 2 | | 3 | | | 2 | | 2 |
| 532 | 2 | | 2 | because sponsored company give ad | 0 | 2 | | 2 |
| 535 | 1 | 1 | | Because I belecer this brand is the manufacturer of this particular product | 0 | 1 | 2 | |
| 577 | 2 | | 1 | | | 1 | 2 | |
| 585 | 2 | | 2 | | | 2 | | 2 |
| 661 | 1 | 1 | | | 1 | 1 | 1 | |
| 690 | 1 | 2 | | | | 2 | | 1 |
| 693 | 2 | | 2 | i think is cool and good | 0 | 1 | 1 | |
| 719 | 1 | 3 | | | | 2 | | 2 |
| 720 | 1 | 1 | | yes I saw | 0 | 2 | | 1 |
| 723 | 2 | | 2 | A law maybe against coping products???? | 0 | 1 | 1 | |
| 745 | 2 | | 1 | | | 2 | | 1 |
| 751 | 1 | 2 | | | | 1 | 2 | |
| 768 | 2 | | 3 | | | 2 | | 1 |
| 791 | 1 | 1 | | | 1 | 1 | 1 | |
| 810 | 2 | | 2 | Same shoe type color variety | 0 | 1 | 1 | |
| 832 | 2 | | 1 | | | 1 | 3 | |
| 873 | 1 | 1 | | The same kinds of shoes | 0 | 2 | | 2 |
| 876 | 1 | 1 | | | 1 | 2 | | 2 |
| 896 | 2 | | 3 | | | 1 | 3 | |
| 897 | 1 | 2 | | | | 1 | 2 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 957 | 2 | | 1 | | | 1 | 2 | |
| 962 | 1 | 1 | | yws | 0 | 2 | | 1 |
| 965 | 1 | 2 | | | | 2 | | 2 |
| 993 | 2 | | 1 | | | 2 | | 2 |
| 1003 | 1 | 2 | | | | 1 | 2 | |
| 1061 | 2 | | 2 | sad fdsfdsfsdfdsfdsfsdfs | 0 | 2 | | 2 |
| 1099 | 2 | | 1 | | | 2 | | 1 |
| 1111 | 1 | 1 | | Ghbbnnnnnb | 0 | 1 | 2 | |
| 1117 | 1 | 3 | | | | 1 | 3 | |
| 1134 | 2 | | 2 | Quality of the product, description and price reduction. | 0 | 2 | | 3 |
| 1141 | 2 | | 3 | | | 2 | | 3 |
| 1200 | 1 | 2 | | | | 1 | 3 | |
| 1213 | 2 | | 2 | to be honest it was the brand itself. | 0 | 2 | | 1 |
| 1217 | 1 | 1 | | Focuses more on the product | 0 | 1 | 1 | |
| 1224 | 1 | 3 | | | | 2 | | 3 |
| 1268 | 2 | | 2 | | 1 | 1 | 1 | |
| 1341 | 1 | 1 | | Nothing at all | 0 | 1 | 2 | |
| 1367 | 2 | | 1 | | | 2 | | 1 |
| 1474 | 1 | 2 | | | | 1 | 2 | |
| 1498 | 1 | 3 | | | | 2 | | 1 |
| 1505 | 1 | 3 | | | | 1 | 3 | |
| 1509 | 2 | | 1 | | | 2 | | 1 |
| 1539 | 2 | | 1 | | | 2 | | 3 |
| 1543 | 1 | 2 | | | | 1 | 2 | |
| 1556 | 1 | 1 | | I used to buy this brand along time ago | 0 | 2 | | 2 |
| 1595 | 2 | | 1 | | | 1 | 2 | |
| 1597 | 2 | | 1 | | | 2 | | 2 |
| 1625 | 2 | | 3 | | | 2 | | 2 |
| 1659 | 1 | 3 | | | | 1 | 1 | |
| 1673 | 1 | 3 | | | | 1 | 3 | |
| 1680 | 1 | 2 | | | | 1 | 1 | |
| 1703 | 2 | | 3 | | | 1 | 3 | |
| 1705 | 2 | | 3 | | | 2 | | 3 |
| 1707 | 2 | | 3 | | | 2 | | 1 |
| 1710 | 2 | | 3 | | | 2 | | 3 |
| 1779 | 1 | 1 | | comfort and style  reviews | 0 | 2 | | 2 |
| 1792 | 1 | 3 | | | | 1 | 3 | |
| 1819 | 1 | 2 | | | | 1 | 2 | |
| 1825 | 2 | | 3 | | | 1 | 3 | |
| 1836 | 2 | | 1 | | | 1 | 3 | |
| 1853 | 2 | | 1 | | | 1 | 2 | |
| 1906 | 1 | 2 | | | | 2 | | 1 |
| 1964 | 1 | 1 | | | | 2 | | 2 |
| 1992 | 2 | | 2 | | 1 | 2 | | 2 |
| 1997 | 2 | | 1 | | | 1 | 2 | |
| 2025 | 1 | 2 | | | | 2 | | 3 |
| 2037 | 2 | | 2 | Great choice | 0 | 1 | 2 | |
| 2057 | 2 | | 1 | | | 2 | | 1 |
| 2061 | 1 | 3 | | | | 2 | | 3 |
| 2096 | 1 | 1 | | Clarks | 0 | 1 | 2 | |
| 2100 | 2 | | 2 | Iiiii | 0 | 2 | | 2 |
| 2149 | 2 | | 2 | | 1 | 1 | 3 | |
| 2191 | 1 | 1 | | No reason particularly | 0 | 2 | | 2 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 2202 | 1 | | 1 | Stop it | 0 | 1 | 1 | |
| 2212 | 2 | | 2 | Trustworthy and reliable | 0 | 2 | | 1 |
| 2219 | 2 | | 3 | | | 2 | | 3 |
| 2222 | 1 | 1 | | Similar shoes | 0 | 2 | | 2 |
| 2242 | 1 | 3 | | | | 1 | 3 | |
| 2272 | 2 | | 2 | | 1 | 1 | 2 | |
| 2297 | 1 | 2 | | | | 1 | 1 | |
| 2312 | 2 | | 3 | | | 2 | 2 | 1 |
| 2319 | 2 | | 3 | | | 1 | 2 | |
| 2322 | 1 | 2 | | | | 2 | | 1 |
| 2326 | 2 | | 3 | | | 1 | 3 | |
| 2332 | 1 | 2 | | | | 2 | | 2 |
| 2336 | 1 | 2 | | | | 2 | | 1 |
| 2353 | 2 | | 1 | | | 1 | 2 | |
| 2401 | 1 | 2 | | | | 2 | | 1 |
| 2427 | 1 | 3 | | | | 1 | 2 | |
| 2451 | 2 | | 1 | | | 1 | 2 | |
| 2534 | 2 | | 2 | no idea | 0 | 2 | | 2 |
| 2550 | 1 | 2 | | | | 1 | 2 | |
| 2584 | 1 | 1 | | none | 0 | 1 | 2 | |
| 2587 | 1 | 2 | | | | 1 | 3 | |
| 2649 | 2 | | 3 | | | 2 | | 3 |
| 2748 | 2 | | 1 | | | 2 | | 2 |
| 2759 | 2 | | 1 | | | 2 | | 1 |
| 2784 | 1 | 3 | | | | 1 | 3 | |
| 2796 | 1 | 3 | | | | 1 | 3 | |
| 2826 | 2 | | 1 | | | 2 | | 3 |
| 2836 | 2 | | 2 | this is good | 0 | 2 | | 2 |
| 2849 | 1 | 2 | | | | 2 | | 2 |
| 2851 | 1 | 2 | | | | 2 | | 2 |
| 2855 | 2 | | 1 | | | 1 | 2 | |
| 2856 | 2 | | 2 | | 1 | 2 | | 3 |
| 2873 | 1 | 1 | | | 1 | 1 | 2 | |
| 2878 | 2 | | 2 | because they show other style and types you might have interest in | 0 | 1 | 2 | |
| 2919 | 2 | | 3 | | | 2 | | 3 |
| 2949 | 2 | | 2 | | 1 | 2 | | 3 |
| 2955 | 2 | | 3 | | | 1 | 2 | |
| 2969 | 1 | 1 | | It looks the same and has the same appearance regarding their website | 0 | 2 | | 2 |
| 3080 | 1 | 1 | | they look like sponsered shoes | 0 | 1 | 1 | |
| 3083 | 1 | 2 | | | | 1 | 2 | |
| 3085 | 1 | 2 | | | | 1 | 3 | |
| 3090 | 1 | 2 | | | | 2 | | 1 |
| 3093 | 1 | 3 | | | | 1 | 3 | |
| 3105 | 2 | | 1 | | | 1 | 2 | |
| 3114 | 2 | | 2 | They are brand names shoes | 0 | 2 | | 2 |
| 3139 | 2 | | 2 | | 1 | 2 | | 3 |
| 3157 | 2 | | 2 | i think no approval would be required by first company. More sales = ok with first. | 0 | 2 | | 2 |
| 3169 | 2 | | 3 | | | 1 | 3 | |
| 3189 | 1 | 3 | | | | 1 | 3 | |
| 3230 | 2 | | 1 | | | 2 | | 1 |
| 3232 | 1 | 2 | | | | 1 | 2 | |
| 3253 | 1 | 1 | | very good | 0 | 2 | | 2 |
| 3254 | 1 | 1 | | nike | 0 | 1 | 1 | |
| 3298 | 2 | | 1 | | | 2 | | 3 |

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 3299 | 2 | | 2 | I think all the shoes were made by the same company | 0 | 1 | 1 | |
| 3401 | 1 | 2 | | | | 2 | | 2 |
| 3409 | 1 | 2 | | | | 2 | | 1 |
| 3410 | 2 | | 1 | | | 1 | 1 | |
| 3432 | 1 | 2 | | | | 1 | 2 | |
| 3461 | 2 | | 2 | Clarks | 0 | 2 | | 2 |
| 3463 | 2 | | 1 | | | 2 | | 1 |
| 3471 | 1 | 1 | | I like to alot | 0 | 1 | 2 | |
| 3479 | 1 | 2 | | | | 1 | 1 | |
| 3492 | 2 | | 1 | | | 2 | | 3 |
| 3520 | 1 | 1 | | yes | 0 | 1 | 1 | |
| 3617 | 1 | 2 | | | | 1 | 1 | |
| 3652 | 2 | | 1 | | | 2 | | 1 |
| 3658 | 2 | | 1 | | | 2 | | 1 |
| 3699 | 1 | 3 | | | | 1 | 2 | |
| 3703 | 1 | 2 | | | | 1 | 2 | |
| 3711 | 2 | | 1 | | | 2 | | 1 |
| 3721 | 2 | | 3 | | | 2 | | 3 |
| 3765 | 1 | 3 | | | | 2 | | 3 |
| 3788 | 2 | | 1 | | | 1 | 2 | |
| 3792 | 1 | 3 | | | | 1 | 1 | |
| 3820 | 1 | 3 | | | | 2 | | 3 |
| 3908 | 1 | 2 | | | | 2 | | 1 |
| 3920 | 2 | | 1 | | | 1 | 2 | |
| 3937 | 2 | | 3 | | | 1 | 3 | |
| 3950 | 1 | 2 | | | | 2 | | 1 |
| 3974 | 2 | | 2 | Soft | 0 | 1 | 1 | |
| 3988 | 2 | | 1 | | | 1 | 2 | |
| 4002 | 1 | 2 | | | | 2 | | 3 |
| 4018 | 1 | 1 | | clarks | 0 | 2 | | 2 |
| 4030 | 2 | | 2 | The site is specific to this particular product | 0 | 1 | 2 | |
| 4036 | 2 | | 1 | | | 1 | 2 | |
| 4061 | 2 | | 2 | | 1 | 1 | 2 | |
| 4084 | 1 | 2 | | | | 2 | | 2 |
| 4106 | 2 | | 1 | | | 1 | 1 | |
| 4125 | 1 | 2 | | | | 2 | | 1 |
| 4150 | 2 | | 3 | | | 1 | 1 | |
| 4172 | 1 | 1 | | | 1 | 1 | 1 | |
| 4206 | 2 | | 1 | | | 2 | | 1 |
| 4231 | 1 | 2 | | | | 2 | | 1 |
| 4238 | 2 | | 1 | | | 2 | | 1 |
| 4247 | 2 | | 2 | I would assume that the companies are related | 0 | 1 | 1 | |
| 4280 | 1 | 3 | | | | 2 | | 3 |
| 4309 | 1 | 1 | | They want to sell shoes so they advertise | 0 | 2 | | 2 |
| 4317 | 1 | 2 | | | | 1 | 3 | |
| 4364 | 1 | 2 | | | | 2 | | 3 |
| 4375 | 1 | 3 | | | | 2 | | 1 |
| 4383 | 2 | | 1 | | | 1 | 3 | |
| 4393 | 3 | | 3 | | | 1 | 3 | |
| 4441 | 2 | | 1 | | | 1 | 2 | |
| 4457 | 1 | 2 | | | | 2 | | 1 |
| 4486 | 1 | 1 | | its from a different company | 0 | 2 | | 2 |
| 4510 | 2 | | 1 | | | 2 | | 1 |
| 4512 | 1 | 2 | | | | 1 | 2 | |
| 4521 | 1 | 2 | | | | 1 | 2 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 4535 | 1 | 3 | | | | 1 | 3 | |
| 4537 | 2 | | 1 | | | 1 | 2 | |
| 4548 | 2 | | 1 | | | 2 | | 1 |
| 4554 | 2 | | 1 | | | 2 | | 1 |
| 4611 | 2 | | 2 | They were similar and the same | 0 | 1 | 1 | |
| 4618 | 1 | 1 | | Very good for the first thing you can get in touch on | 0 | 2 | | 1 |
| 4636 | 2 | | 1 | | | 2 | | 1 |
| 4639 | 1 | 2 | | | | 2 | | 2 |
| 4673 | 2 | | 3 | | | 2 | | 3 |
| 4674 | 1 | 1 | | If they weren't approved, then these shoes wouldn't be selling. | 0 | 1 | 2 | |
| 4700 | 2 | | 2 | | 1 | 1 | 1 | |
| 4701 | 2 | | 1 | | | 2 | | 2 |
| 4713 | 1 | 2 | | | | 1 | 2 | |
| 4726 | 1 | 1 | | It had the brand name noticeable in the top left corner | 0 | 1 | 3 | |
| 4754 | 1 | 3 | | | | 1 | 1 | |
| 4793 | 2 | | 3 | | | 2 | | 2 |
| 4807 | 1 | 2 | | | | 1 | 2 | |
| 4818 | 2 | | 2 | very possible | 0 | 1 | 2 | |
| 4823 | 2 | | 1 | | | 2 | | 3 |
| 4928 | 1 | 2 | | | | 2 | | 1 |
| 4952 | 1 | 1 | | | | 2 | | 2 |
| 4964 | 2 | | 3 | | | 1 | 3 | |
| 4981 | 2 | | 2 | bfghv | 0 | 2 | | 1 |
| 4988 | 1 | 2 | | | | 1 | 2 | |
| 5024 | 1 | 1 | | good | 0 | 2 | | 2 |
| 5025 | 2 | | 3 | | | 1 | 3 | |
| 5028 | 2 | | 2 | there is alot of the same shoe styles with different brands | 0 | 1 | 1 | |
| 5036 | 2 | | 2 | Clarks | 0 | 1 | 1 | |
| 5066 | 1 | 1 | | Very Good | 0 | 2 | | 2 |
| 5067 | 1 | 2 | | | | 2 | | 2 |
| 5115 | 2 | | 2 | No comment | 0 | 2 | | 2 |
| 5118 | 1 | 3 | | | | 1 | 3 | |
| 5156 | 1 | 1 | | | 1 | 1 | 1 | |
| 5173 | 2 | | 3 | | | 1 | 3 | |
| 5180 | 2 | | 2 | | 1 | 2 | | 2 |
| 5199 | 1 | 3 | | | | 1 | 2 | |
| 5239 | 2 | | 2 | i clearly read the article and thats what it states | 0 | 1 | 1 | |
| 5248 | 2 | | 3 | | | 1 | 3 | |
| 5292 | 2 | | 2 | It ok | 0 | 2 | | 2 |
| 5312 | 1 | 1 | | Not available | 0 | 2 | | 1 |
| 5317 | 1 | 1 | | | 1 | 2 | | 1 |
| 5361 | 1 | 2 | | | | 2 | | 1 |
| 5363 | 2 | | 3 | | | 2 | | 3 |
| 5398 | 2 | | 3 | | | 1 | 3 | |
| 5440 | 2 | | 2 | | 1 | 2 | | 2 |
| 5485 | 1 | 3 | | | | 1 | 3 | |
| 5559 | 1 | 2 | | | | 1 | 1 | |
| 5572 | 2 | | 3 | | | 2 | | 3 |
| 5579 | 1 | 2 | | | | 2 | | 1 |
| 5598 | 2 | | 2 | One was Clark's one was sketcher's | 0 | 2 | | 3 |
| 5600 | 1 | 1 | | | 1 | 1 | 1 | |
| 5634 | 2 | | 3 | | | 2 | | 3 |
| 5651 | 1 | 3 | | | | 2 | | 2 |
| 5652 | 1 | 3 | | | | 1 | 3 | |
| 5662 | 1 | 1 | | They have a similar style in the advertising itself. | 0 | 1 | 2 | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 5717 | 1 | 2 | | | | 2 | | 1 |
| 5730 | 1 | 1 | | it seems nice | 0 | 1 | 2 | |
| 5735 | 1 | 2 | | | | 1 | 2 | |
| 5748 | 1 | 3 | | | | 2 | | 1 |
| 5763 | 2 | | 1 | | | 2 | | 1 |
| 5765 | 2 | | 1 | | | 1 | 2 | |
| 5771 | 2 | | 1 | | | 2 | | 1 |
| 5785 | 1 | 2 | | | | 2 | | 1 |
| 5805 | 2 | | 1 | | | 1 | 3 | |
| 5810 | 2 | | 1 | | | 1 | 2 | |
| 5815 | 1 | 3 | | | | 1 | 3 | |
| 5821 | 2 | | 1 | | | 2 | | 1 |
| 5826 | 2 | | 1 | | | 2 | | 1 |
| 5893 | 2 | | 1 | | | 1 | 2 | |
| 5902 | 2 | | 1 | | | 1 | 1 | |
| 5909 | 1 | 3 | | | | 2 | | 3 |
| 5925 | 2 | | 2 | contains the same promotional content | 0 | 2 | | 1 |
| 5935 | 1 | 1 | | Same design | 0 | 1 | 1 | |
| 5945 | 1 | 2 | | | | 1 | 3 | |
| 5966 | 2 | | 2 | It's a brand name company and is a beanie name a | 0 | 2 | | 1 |
| 5968 | 1 | 3 | | | | 1 | 2 | |
| 5973 | 2 | | 1 | | | 2 | | 1 |
| 5988 | 2 | | 2 | One looks Silian and the clogs look of the same material and could be from the same brand, due to the fact how it is made and based on how a logo could be fitted on there. | 0 | 2 | | 2 |
| 5996 | 1 | 1 | | Nike,Jordan,and ect. | 0 | 1 | 1 | |
| 6039 | 2 | | 1 | | | 2 | | 1 |
| 6125 | 1 | 2 | | | | 1 | 2 | |
| 6128 | 1 | 2 | | | | 2 | | 1 |
| 6147 | 1 | 2 | | | | 1 | 2 | |
| 6157 | 2 | | 1 | | | 1 | 2 | |
| 6171 | 2 | | 1 | | | 1 | 2 | |
| 6181 | 2 | | 1 | | | 2 | | 1 |
| 6183 | 1 | 1 | | The shoes are similar, the way they shoe shoes are similar | 0 | 1 | 1 | |
| 6185 | 1 | 2 | | | | 2 | | 1 |
| 6187 | 2 | | 3 | | | 1 | 3 | |
| 6192 | 1 | 1 | | | 1 | 1 | 1 | |
| 6301 | 1 | 1 | | Same logo | 0 | 2 | | 1 |
| 6305 | 1 | 2 | | | | 1 | 2 | |
| 6329 | 2 | | 1 | | | 2 | | 1 |
| 6333 | 2 | | 2 | | | 1 | 2 | | 3 |
| 6335 | 2 | | 2 | | | 1 | 2 | | 1 |
| 6347 | 2 | | 2 | very good | 0 | 2 | | 2 |
| 6361 | 1 | 1 | | there both so wide | 0 | 1 | 1 | |
| 6367 | 2 | | 1 | | | 2 | | 1 |
| 6377 | 1 | 2 | | | | 1 | 2 | |
| 6382 | 2 | | 2 | Issjhhsbssbsbsb | 0 | 1 | 1 | |
| 6394 | 2 | | 1 | | | 2 | | 1 |
| 6396 | 2 | | 2 | Looks like a good pair of shoes from Clark's. | 0 | 2 | | 1 |
| 6417 | 1 | 2 | | | | 1 | 2 | |
| 6425 | 2 | | 1 | | | 1 | 2 | |
| 6459 | 2 | | 1 | | | 1 | 3 | |
| 6463 | 1 | 2 | | | | 2 | | 1 |
| 6492 | 2 | | 1 | | | 2 | | 1 |
| 6496 | 1 | 1 | | | 1 | 1 | 2 | |
| 6497 | 1 | 1 | | They looks impressive | 0 | 2 | | 2 |

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 6500 | 1 | 2 | | | | 1 | 2 | |
| 6555 | 2 | | 1 | | | 2 | | 2 |
| 6619 | 2 | | 1 | | | 1 | 2 | |
| 6626 | 1 | 3 | | | | 1 | 3 | |
| 6631 | 1 | 1 | | It looked similar | 0 | 2 | | 2 |
| 6647 | 1 | 1 | | very good | 0 | 1 | 1 | |
| 6760 | 2 | | 1 | | | 1 | 1 | |
| 6762 | 1 | 1 | | good | 0 | 2 | | 2 |
| 6794 | 2 | | 1 | | | 1 | 2 | |
| 6800 | 1 | 1 | | i saw | 0 | 2 | | 2 |
| 6820 | 2 | | 1 | | | 1 | 2 | |
| 6828 | 1 | 2 | | | | 2 | | 1 |
| 6879 | 2 | | 3 | | | 2 | | 1 |
| 6881 | 2 | | 1 | | | 1 | 2 | |
| 6884 | 2 | | 1 | | | 2 | | 1 |
| 6919 | 1 | 3 | | | | 1 | 3 | |
| 6938 | 1 | 1 | | THE NAMES | 0 | 2 | | 3 |
| 6946 | 1 | 2 | | | | 2 | | 1 |
| 6955 | 2 | | 1 | | | 1 | 2 | |
| 6963 | 1 | 2 | | | | 2 | | 2 |
| 6968 | 1 | 2 | | | | 2 | | 1 |
| 7035 | 2 | | 3 | | | 1 | 3 | |
| 7063 | 1 | 1 | | Clark's shoes provide comfort | 0 | 1 | 2 | |
| 7064 | 2 | | 1 | | | 2 | | 2 |
| 7066 | 2 | | 3 | | | 2 | | 3 |
| 7082 | 1 | 1 | | | 1 | 1 | 3 | |
| 7093 | 2 | | 2 | | 1 | 2 | | 2 |
| 7094 | 1 | 2 | | | | 2 | | 1 |
| 7114 | 2 | | 3 | | | 1 | 3 | |
| 7118 | 1 | 3 | | | | 1 | 3 | |
| 7152 | 2 | | 1 | | | 1 | 2 | |
| 7190 | 1 | 2 | | | | 1 | 2 | |
| 7192 | 1 | 2 | | | | 2 | | 1 |
| 7217 | 2 | | 1 | | | 2 | | 3 |
| 7232 | 1 | 3 | | | | 1 | 3 | |
| 7233 | 1 | 1 | | different types | 0 | 1 | 1 | |
| 7254 | 2 | | 1 | | | 2 | | 1 |
| 7274 | 2 | | 1 | | | 2 | | 3 |
| 7286 | 2 | | 1 | | | 1 | 2 | |
| 7305 | 1 | 1 | | i really don't understand your question but honestly , what makes me think that is just basically there's is nothing sponsored by it , in the page there's to be a sponsored or something , or who knows , I'm just lost. | 0 | 1 | 1 | |
| 7310 | 1 | 1 | | Because it was clarks | 0 | 1 | 2 | |
| 7326 | 2 | | 1 | | | 2 | | 1 |
| 7330 | 1 | 1 | | | 1 | 2 | | 1 |
| 7366 | 2 | | 1 | | | 2 | | 1 |
| 7382 | 1 | 2 | | | | 2 | | 1 |
| 7423 | 1 | 2 | | | | 1 | 2 | |

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|---|---|---|---|---|---|---|---|---|
| 7424 | 2 | | 2 | They are the same product, so they are approved because they aren't the exact same. | 0 | 2 | | 2 |
| 7429 | 2 | | 3 | | | 2 | | 3 |
| 7454 | 2 | | 1 | | | 2 | | 1 |
| 7527 | 1 | 2 | | | | 1 | 3 | |
| 7583 | 2 | | 1 | | | 1 | 1 | |
| 7589 | 2 | | 1 | | | 2 | | 2 |
| 7613 | 2 | | 1 | | | 2 | | 2 |
| 7614 | 1 | 2 | | | | 1 | 2 | |
| 7616 | 2 | | 3 | | | 2 | | 3 |
| 7619 | 1 | 1 | | The shoes are similar to each other. Layout is similar. | 0 | 2 | | 2 |
| 7633 | 1 | 2 | | | | 1 | 2 | |
| 7647 | 1 | 2 | | | | 1 | 2 | |
| 7653 | 2 | | 2 | | 1 | 1 | 1 | |
| 7666 | 1 | 1 | | Great | 0 | 1 | 2 | |
| 7669 | 1 | 2 | | | | 1 | 2 | |
| 7698 | 2 | | 2 | | 1 | 2 | | 1 |
| 7731 | 2 | | 1 | | | 2 | | 1 |
| 7760 | 1 | 3 | | | | 1 | 3 | |
| 7775 | 1 | 2 | | | | 2 | | 1 |
| 7777 | 1 | 2 | | | | 1 | 2 | |
| 7782 | 1 | 2 | | | | 2 | | 2 |
| 7793 | 2 | | 1 | | | 1 | 2 | |
| 7798 | 2 | | 2 | I believed it's approved to do so by there company because they can put there shoe brand on any shoe website without anybody saying that they stole your shoe brand. | 0 | 1 | 1 | |
| 7804 | 2 | | 1 | | | 1 | 2 | |
| 7852 | 2 | | 3 | | | 2 | | 3 |
| 7877 | 2 | | 1 | | | 2 | | 1 |
| 7884 | 1 | 1 | | They look the same | 0 | 1 | 3 | |
| 7899 | 1 | 2 | | | | 2 | | 1 |
| 7912 | 1 | 3 | | | | 1 | 3 | |
| 7921 | 1 | 2 | | | | 1 | 2 | |
| 7937 | 1 | 2 | | | | 2 | | 1 |
| 7976 | 1 | 1 | | i still think its the same from how it looks | 0 | 2 | | 1 |
| 7978 | 2 | | 3 | | | 1 | 3 | |
| 7987 | 1 | 3 | | | | 2 | | 3 |
| 7997 | 1 | 1 | | none | 0 | 2 | | 2 |
| 8001 | 2 | | 2 | The shoe style | 0 | 1 | 2 | |
| 8012 | 2 | | 2 | Because in the description it said the shoe was in the cloudstepper collection | 0 | 1 | 1 | |
| 8033 | 2 | | 2 | Why would you sponsor one shoe and not another? | 0 | 1 | 2 | |
| 8050 | 2 | | 2 | I think that it is | 0 | 1 | 2 | |
| 8065 | 1 | 3 | | | | 2 | | 3 |
| 8096 | 1 | 2 | | | | 2 | | 2 |
| 8137 | 2 | | 1 | | | 2 | | |
| 8152 | 1 | 2 | | | | 1 | 3 | |
| 8161 | 2 | | 2 | Because it is the same company | 0 | 2 | | 2 |
| 8166 | 1 | 2 | | | | 2 | | 1 |
| 8264 | 2 | | 2 | It looks very similar | 0 | 2 | | 3 |
| 8279 | 2 | | 1 | | | 2 | | 3 |
| 8282 | 1 | 2 | | | | 1 | 1 | |
| 8301 | 2 | | 1 | | | 1 | 2 | |
| 8323 | 2 | | 2 | This is good for the summertime fun at the park not beach cause of sand and water. | 0 | 2 | | 2 |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.0
**Likelihood of Confusion Survey Data**

| record | hSampleQ15 | Q15a | Q15b | Q16r1 | noanswerQ16_n1 | hSampleQ17 | Q17a | Q17b |
|--------|-----------|------|------|-------|----------------|-----------|------|------|
| 8362 | 2 | | 1 | | | 2 | | 2 |
| 8363 | 1 | 2 | | | | 1 | 1 | |
| 8369 | 1 | 3 | | | | 1 | 3 | |
| 8417 | 1 | 3 | | | | 2 | | 3 |
| 8432 | 1 | 2 | | | | 2 | | 1 |
| 8449 | 1 | 2 | | | | 2 | | 1 |
| 8470 | 1 | 2 | | | | 2 | | 1 |
| 8471 | 2 | | 1 | | | 2 | | 1 |
| 8474 | 2 | | 1 | | | 1 | 2 | |
| 8483 | 1 | 2 | | | | 2 | | 3 |
| 8499 | 1 | 1 | | The shoes look alike to me. | 0 | 1 | 1 | |
| 8503 | 2 | | 1 | | | 1 | 2 | |
| 8513 | 1 | 2 | | | | 2 | | 1 |
| 8516 | 2 | | 1 | | | 2 | | 1 |

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 38 | I didn't see any of the same logos on each | 0 | 336 | -EmfPfyDF-qsmCvXS5zPlg** | 1714802206 | 0 | 0 | 0 |
| 41 | | | 259 | EmfPfyDF-ruPyGqzoURsw** | 1719767489 | 0 | 0 | 1 |
| 50 | Not much to say here at this time at all | 0 | 273 | -EmfPfyDF-oeaRQxtOmGLw** | 1719519441 | 0 | 0 | 1 |
| 62 | They're products had similar styles | 0 | 392 | -EmfPfyDF-oYhHynuZ--jg** | 1608620813 | 0 | 0 | 1 |
| 109 | Yes | 0 | 447 | -EmfPfyDF-rgAPiM5bEbbw** | 1711914074 | 0 | 0 | 1 |
| 111 | is very good | 0 | 1485 | -EmfPfyDF-p263kh8K80KQ** | 1719947730 | 0 | 1 | 1 |
| 114 | They look like they could be the same brand | 0 | 382 | -EmfPfyDF-rBKQRYETWi9w** | 1709774853 | 0 | 0 | 1 |
| 116 | | | 233 | -EmfPfyDF-qMhRKoRMM21Q** | 1719464371 | 0 | 0 | 1 |
| 126 | | | 314 | -EmfPfyDF-qvQyDeAPH3VQ** | 1720062998 | 0 | 0 | 1 |
| 130 | | | 200 | -EmfPfyDF-q97CT1SQl8zA** | 1718343069 | 0 | 0 | 1 |
| 136 | | | 482 | -EmfPfyDF-r0x8ZXnmIvIg** | 1719752800 | 0 | 0 | 0 |
| 150 | good | 0 | 713 | -EmfPfyDF-rZi0DVBBv7lA** | 1716071460 | 0 | 0 | 1 |
| 222 | Although not the same, the features are similar, particularly the use of fabric or textile w/some leather of the top. | 0 | 1858 | -EmfPfyDF-oT9xJ_moCxCQ** | 1703076739 | 0 | 0 | 1 |
| 257 | Great company | 0 | 163 | -EmfPfyDF-ph2PVwYA-MrA** | 1720091137 | 0 | 0 | 1 |
| 282 | | 1 | 851 | -EmfPfyDF-qPLlmTjEncOw** | 1714745240 | 0 | 0 | 1 |
| 352 | | | 307 | -EmfPfyDF-rAdaQ1w22lZw** | 1718072658 | 0 | 0 | 1 |
| 403 | | | 326 | -EmfPfyDF-r2aNniJP6YsQ** | 1708668313 | 0 | 0 | 1 |
| 421 | | | 572 | -EmfPfyDF-rVi5a3bAfrwg** | 1719507775 | 0 | 0 | 0 |
| 423 | | | 194 | -EmfPfyDF-rh-pWS3AgdZw** | 1612260141 | 1 | 0 | 0 |
| 470 | | | 979 | -EmfPfyDF-odO7rE6ROVDA** | 1720203945 | 0 | 0 | 0 |
| 476 | | | 182 | -EmfPfyDF-oc2taE7GRVPA** | 1719545551 | 0 | 0 | 1 |
| 479 | Looks like same company produced | 0 | 487 | -EmfPfyDF-pplJJ_7hFweA** | 1719995843 | 0 | 0 | 1 |
| 521 | | | 859 | -EmfPfyDF-poWoj9zcYQvQ** | 1719912267 | 0 | 0 | 1 |
| 530 | | 1 | 1812 | -EmfPfyDF-qEVDu6UK3Y5g** | 1572701104 | 0 | 0 | 1 |
| 532 | every company has some business affliation | 0 | 1280 | -EmfPfyDF-ryQGsK0Mb6MA** | 1718872048 | 0 | 0 | 1 |
| 535 | | | 2411 | -EmfPfyDF-oEU-9rDOrVGw** | 1720463355 | 0 | 0 | 1 |
| 577 | | | 524 | -EmfPfyDF-rzpeLaA3fEmQ** | 1720465911 | 0 | 0 | 1 |
| 585 | | 1 | 484 | -EmfPfyDF-pS3eFRELGoRQ** | 1720522480 | 0 | 0 | 1 |
| 661 | maybe | 0 | 313 | GFPXGcuy_nNT5p5GG-RT6w** | 1720561190 | 0 | 0 | 0 |
| 690 | | | 226 | GFPXGcuy_nNdhnLKm1I4Mg** | 1720039028 | 0 | 0 | 1 |
| 693 | i thn k is excellent | 0 | 214 | GFPXGcuy_nNXrVygQVztug** | 1720584678 | 0 | 0 | 1 |
| 719 | | 1 | 1352 | GFPXGcuy_nOtK3ju4lvzPQ** | 1719528598 | 0 | 0 | 1 |
| 720 | | | 1116 | GFPXGcuy_nPKorAof7eofw** | 1588392995 | 0 | 0 | 1 |
| 723 | | 1 | 1489 | GFPXGcuy_nMzgaP5aLOplg** | 1714881469 | 0 | 0 | 0 |
| 745 | | | 1038 | GFPXGcuy_nNhrnette23Lw** | 1720607816 | 0 | 0 | 0 |
| 751 | | | 1074 | GFPXGcuy_nOshmN5WPuM_g** | 1720595007 | 0 | 0 | 1 |
| 768 | | | 1079 | GFPXGcuy_nPqNBUIq6vz6Q** | 1720500790 | 0 | 0 | 1 |
| 791 | | | 375 | GFPXGcuy_nNrhhCtpgCoqw** | 1714237341 | 0 | 0 | 1 |
| 810 | | 1 | 2062 | GFPXGcuy_nP6GybgbIouYg** | 1720183242 | 0 | 0 | 1 |
| 832 | | | 226 | GFPXGcuy_nN4sqtpkyhFlw** | 1717712916 | 0 | 0 | 1 |
| 873 | The company does have affiliation | 0 | 416 | GFPXGcuy_nM6jXFN-qR18w** | 1720553660 | 0 | 0 | 1 |
| 876 | | 1 | 456 | GFPXGcuy_nPpWH3kvKaEmg** | 1715733717 | 0 | 0 | 1 |
| 896 | | | 217 | GFPXGcuy_nMcilZZWyYvdA** | 1717467539 | 0 | 0 | 0 |
| 897 | | | 976 | GFPXGcuy_nMiStFQzYZW6g** | 1720176700 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|--------|-------|----------------|-----|------|-----|--------------|-----------|------------|
| 957 | | | 222 | GFPXGcuy_nO_UyxjHv7tsg** | 1503253444 | 0 | 0 | 1 |
| 962 | | | 210 | GFPXGcuy_nOx2TTdjIKM5w** | 1716558330 | 0 | 0 | 1 |
| 965 | They have a companion | 0 | 173 | GFPXGcuy_nPKZKXZLZvGJA** | 1720635607 | 0 | 0 | 1 |
| 993 | plays | 0 | 280 | GFPXGcuy_nPLIeyjmEIyfA** | 1602860956 | 0 | 1 | 1 |
| 1003 | | | 563 | GFPXGcuy_nPAfowF1Cxncg** | 1503023154 | 0 | 0 | 0 |
| 1061 | sdfdsfdsfsd fs dfsdfds | 0 | 127 | GFPXGcuy_nMrvDac5ocinQ** | 1502284159 | 1 | 0 | 0 |
| 1099 | | | 417 | GFPXGcuy_nNq91T5c62wHw** | 1502114178 | 0 | 0 | 0 |
| 1111 | | | 190 | GFPXGcuy_nNhXmu8Pl40Nw** | 1584125321 | 1 | 1 | 1 |
| 1117 | | | 1188 | GFPXGcuy_nPNLLiTFLq3jg** | 1503745094 | 0 | 0 | 0 |
| 1134 | | | 2353 | GFPXGcuy_nM2r_ZNaqvoCw** | 1646888789 | 0 | 0 | 1 |
| 1141 | | | 165 | GFPXGcuy_nMXBrGo3Eon8w** | 1504956445 | 0 | 0 | 0 |
| 1200 | | | 160 | GFPXGcuy_nPJlwH5Vwsc-w** | 1653046837 | 1 | 0 | 0 |
| 1213 | | | 321 | GFPXGcuy_nMTzhpuzECZiA** | 1718719380 | 0 | 0 | 0 |
| 1217 | Company focuses more on similarities | 0 | 230 | GFPXGcuy_nOgiXtGfO43kg** | 1718588542 | 0 | 0 | 1 |
| 1224 | | | 365 | GFPXGcuy_nOZUzG6H8KoJw** | 1704291571 | 0 | 0 | 0 |
| 1268 | | 1 | 674 | GFPXGcuy_nPABytw9trE2w** | 1718862664 | 0 | 0 | 1 |
| 1341 | | | 250 | GFPXGcuy_nNFRjPYzQO-zA** | 1587539230 | 0 | 0 | 1 |
| 1367 | | | 359 | GFPXGcuy_nMgBP56ceTLBA** | 1698474842 | 0 | 0 | 0 |
| 1474 | | | 319 | GFPXGcuy_nPCwavO1ixwIQ** | 1710790278 | 0 | 0 | 0 |
| 1498 | | | 506 | GFPXGcuy_nMssK-Qebsv7Q** | 1132172961 | 0 | 0 | 0 |
| 1505 | | | 352 | GFPXGcuy_nOHjTG1O03r5Q** | 1506320957 | 0 | 0 | 0 |
| 1509 | | | 241 | GFPXGcuy_nOxjVRR3aR7SA** | 1571986822 | 0 | 0 | 0 |
| 1543 | | | 189 | GFPXGcuy_nVOekqFimaMQ** | 1502596179 | 0 | 0 | 0 |
| 1543 | | | 314 | GFPXGcuy_nNAs9VdUM18pQ** | 1701851397 | 0 | 0 | 0 |
| 1556 | because I just read it! | 0 | 1601 | GFPXGcuy_nNUqji5tHs8_g** | 1584138337 | 0 | 0 | 1 |
| 1595 | | | 323 | GFPXGcuy_nNkZa03v7SJWA** | 1708982260 | 0 | 0 | 0 |
| 1597 | I believe there are some sort of a partnership | 0 | 1072 | GFPXGcuy_nPou4Kq5jgNUw** | 1537686247 | 0 | 0 | 1 |
| 1625 | look very good | 0 | 520 | GFPXGcuy_nPl2qTuPoHX-g** | 1342577601 | 0 | 0 | 0 |
| 1659 | They are also putting out cogs | 0 | 406 | GFPXGcuy_nP58vA9Rbw5EA** | 1650576101 | 0 | 0 | 1 |
| 1673 | | | 152 | GFPXGcuy_nOpdwWW1z6EGg** | 1308534319 | 0 | 0 | 0 |
| 1680 | very good work | 0 | 155 | GFPXGcuy_nNAT1jo0NNvZw** | 1679852647 | 0 | 0 | 1 |
| 1703 | | | 313 | GFPXGcuy_nO4sYCKgAsYgQ** | 1612479605 | 0 | 0 | 0 |
| 1705 | | | 193 | GFPXGcuy_nMF4tYG7Y7GWA** | 1527613655 | 0 | 0 | 0 |
| 1707 | | | 166 | GFPXGcuy_nOa4vLjIgKwJw** | 1636872570 | 0 | 0 | 1 |
| 1710 | | | 723 | GFPXGcuy_nMmYQTyKbIMJg** | 1606786403 | 0 | 0 | 1 |
| 1779 | style and comfort of the clogs | 0 | 558 | GFPXGcuy_nMieCNgwLiJaQ** | 1502054312 | 0 | 0 | 0 |
| 1792 | | | 330 | GFPXGcuy_nMs9I_AAGEZDQ** | 1582162293 | 0 | 0 | 0 |
| 1819 | | | 324 | GFPXGcuy_nP20kDMgwaQcw** | 1507143840 | 0 | 0 | 0 |
| 1825 | | | 477 | GFPXGcuy_nOBBao994BS0Q** | 1377474712 | 0 | 0 | 0 |
| 1836 | | | 435 | GFPXGcuy_nMM-3UUxtqG6w** | 1502952560 | 0 | 0 | 1 |
| 1853 | | | 655 | GFPXGcuy_nOzl8-VZrkeJw** | 1504686736 | 0 | 0 | 1 |
| 1906 | | | 313 | GFPXGcuy_nOfaubBjtjFTA** | 1501142053 | 0 | 0 | 1 |
| 1964 | | | 196 | GFPXGcuy_nMSi4Tx9-IWGg** | 1381429187 | 0 | 0 | 1 |
| 1992 | | 1 | 107 | GFPXGcuy_nPzl0Jxm70isA** | 1711989554 | 0 | 0 | 1 |
| 1997 | | | 177 | GFPXGcuy_nNjp8d0T3mM0g** | 1438622071 | 0 | 0 | 0 |
| 2025 | | | 278 | GFPXGcuy_nMbthiMgPi0sQ** | 1568503119 | 0 | 0 | 1 |
| 2037 | | | 160 | GFPXGcuy_nPJyRkkOOTVig** | 1628104382 | 0 | 0 | 1 |
| 2057 | | | 11306 | GFPXGcuy_nPCblAu_YlH6A** | 1502287189 | 0 | 0 | 1 |
| 2061 | | | 632 | GFPXGcuy_nNwckAZuneiGQ** | 1522726267 | 0 | 0 | 0 |
| 2096 | | | 159 | GFPXGcuy_nMMKxhDX8Kq6w** | 1703921733 | 0 | 0 | 0 |
| 2100 | liii | 0 | 239 | GFPXGcuy_nOLI9YzILSoXg** | 1586560679 | 1 | 0 | 1 |
| 2149 | | | 284 | GFPXGcuy_nOJPWXIPxHhUg** | 1582818980 | 0 | 0 | 0 |
| 2191 | No reason particularly | 0 | 291 | GFPXGcuy_nNV1vlL4aPXog** | 1664454449 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 2202 | Sup bro | 0 | 223 | GFPXGcuy_nOvmewujTph2Q** | 1614137430 | 1 | 0 | 1 |
| 2212 | | | 104 | GFPXGcuy_nOuWTHN5pksyw** | 1653655699 | 0 | 0 | 0 |
| 2219 | | | 267 | GFPXGcuy_nPNHEIX-uvRSg** | 1294930092 | 0 | 0 | 0 |
| 2222 | Looks the same | 0 | 295 | GFPXGcuy_nN4tQW4uwPNYA** | 1599470342 | 0 | 0 | 0 |
| 2242 | | | 1546 | GFPXGcuy_nM5cTFO3R9pMA** | 1573370519 | 0 | 0 | 0 |
| 2272 | | | 127 | GFPXGcuy_nO3kOjSqKVKQg** | 1700191912 | 0 | 0 | 1 |
| 2297 | | 1 | 364 | GFPXGcuy_nOesph3muoYaQ** | 1653529588 | 0 | 0 | 1 |
| 2312 | | | 304 | GFPXGcuy_nNxLwupAMXCSA** | 1713522160 | 0 | 0 | 1 |
| 2319 | | | 420 | GFPXGcuy_nPv_jKN3CMBzg** | 1616525955 | 0 | 0 | 1 |
| 2322 | | | 281 | GFPXGcuy_nNr4Kzryhz QkA** | 1502031854 | 0 | 0 | 0 |
| 2326 | | | 236 | GFPXGcuy_nOHShn76LeUjQ** | 1502768268 | 0 | 0 | 0 |
| 2332 | one looks like clarks and one looks like sketchers.  I don't believe they are related | 0 | 180 | GFPXGcuy_nOXMvHnm0k4yA** | 1502554298 | 0 | 0 | 0 |
| 2336 | | | 183 | GFPXGcuy_nNy6CoDJ7Jdcg** | 1563847234 | 0 | 0 | 1 |
| 2353 | | | 598 | GFPXGcuy_nOdlit83JO53w** | 1712154531 | 0 | 0 | 1 |
| 2401 | | | 280 | GFPXGcuy_nNzYagJiViN3Q** | 1651435371 | 0 | 0 | 0 |
| 2427 | | | 386 | GFPXGcuy_nNxJwi-18kXg** | 1397454646 | 0 | 0 | 0 |
| 2451 | | | 212 | GFPXGcuy_nMFz70fnLRTjQ** | 1700921890 | 0 | 0 | 1 |
| 2534 | no idea | 0 | 562 | GFPXGcuy_nN8yaw3jyBwNQ** | 1598150097 | 0 | 0 | 1 |
| 2550 | | | 872 | GFPXGcuy_nNrsCC9W2rciQ** | 1505791953 | 0 | 0 | 1 |
| 2584 | | | 379 | GFPXGcuy_nMHzmqYaxqv4Q** | 1662614367 | 0 | 0 | 1 |
| 2587 | | | 332 | GFPXGcuy_nMYW2z4RtaRXA** | 1710325118 | 0 | 0 | 0 |
| 2649 | | | 238 | GFPXGcuy_nMh2uPhX8Q9g** | 1503691417 | 0 | 0 | 1 |
| 2748 | i say this because they both sell or feature clogs | 0 | 206 | GFPXGcuy_nMbSEVdHYSVzw** | 1563574377 | 0 | 0 | 1 |
| 2759 | | | 674 | GFPXGcuy_nO4DHL7opSfnQ** | 1685131592 | 0 | 0 | 1 |
| 2784 | | | 369 | GFPXGcuy_nPtBZ7GJa5Z9g** | 1502566912 | 0 | 0 | 0 |
| 2796 | | | 634 | GFPXGcuy_nNxd_7y6ttSRA** | 1612740601 | 0 | 0 | 0 |
| 2826 | | | 206 | GFPXGcuy_nPo4SILDUG92Q** | 1503509485 | 0 | 0 | 1 |
| 2836 | this make better | 0 | 328 | GFPXGcuy_nPpS04k3sJY3g** | 1720859543 | 0 | 0 | 1 |
| 2849 | Nike | 0 | 140 | GFPXGcuy_nNYSbJShwY-_Q** | 1629312496 | 0 | 0 | 1 |
| 2851 | | 1 | 493 | GFPXGcuy_nPrHgsDAEvyvg** | 1523403538 | 0 | 0 | 0 |
| 2855 | | | 207 | GFPXGcuy_nMUe-VL_bx-0g** | 1721067532 | 0 | 0 | 0 |
| 2856 | | | 6782 | GFPXGcuy_nOJxVq9GhLWAg** | 1623151537 | 0 | 0 | 1 |
| 2873 | | | 298 | GFPXGcuy_nMHCn9ZNRWMsA** | 1633128541 | 0 | 1 | 1 |
| 2878 | | | 753 | GFPXGcuy_nOnGx0nmVDj9w** | 1642519092 | 0 | 0 | 1 |
| 2919 | | | 912 | GFPXGcuy_nMooq8FTYce-w** | 1504435942 | 0 | 0 | 1 |
| 2949 | | | 724 | GFPXGcuy_nNGBRK8kDATUg** | 1544548235 | 0 | 0 | 1 |
| 2955 | | | 373 | GFPXGcuy_nNF1MdDgu2hNg** | 1506050128 | 0 | 0 | 1 |
| 2969 | It's a hunch based on similarities | 0 | 402 | GFPXGcuy_nMwvqd_K-DJQw** | 1718529776 | 0 | 0 | 1 |
| 3080 | what I sqaid the first time | 0 | 401 | GFPXGcuy_nN2BqCSKBw_WA** | 1712147144 | 0 | 0 | 1 |
| 3083 | | | 295 | GFPXGcuy_nOabXPG-_DXug** | 1508990009 | 0 | 0 | 0 |
| 3085 | | | 219 | GFPXGcuy_nNI8jBZCmou2g** | 1502961469 | 0 | 0 | 0 |
| 3090 | | | 327 | GFPXGcuy_nPtNRPn8rIUJQ** | 1522172883 | 0 | 0 | 1 |
| 3093 | | | 2120 | GFPXGcuy_nPcPLqH0dvPww** | 1503405433 | 0 | 0 | 1 |
| 3105 | | | 738 | GFPXGcuy_nOj8CKzB9c9QQ** | 1501347670 | 0 | 0 | 0 |
| 3114 | The have same style | 0 | 453 | GFPXGcuy_nPTnE4XWcd8Gw** | 1512079534 | 0 | 0 | 1 |
| 3139 | | | 253 | GFPXGcuy_nMJXWOQJ13Hmw** | 1508092126 | 0 | 0 | 1 |
| 3157 | probably 2nd buys from 1st under a certain deal | 0 | 498 | GFPXGcuy_nNWY5lD6o6-fA** | 1664810176 | 0 | 0 | 1 |
| 3169 | | | 188 | GFPXGcuy_nN00wGCZX8i-A** | 1504412280 | 0 | 0 | 0 |
| 3189 | | | 850 | GFPXGcuy_nPPYh866nRenQ** | 1507985460 | 0 | 0 | 1 |
| 3230 | | | 1496 | GFPXGcuy_nNwNbu-Wt1y_g** | 1502058186 | 0 | 0 | 0 |
| 3232 | | | 181 | GFPXGcuy_nMdEgZ6HR_PDw** | 1515055334 | 0 | 0 | 0 |
| 3253 | very good | 0 | 191 | GFPXGcuy_nOUT6x06TLn3g** | 1663102447 | 0 | 0 | 0 |
| 3254 | Nike | 0 | 333 | GFPXGcuy_nNj9kYt0R1tnQ** | 1652115722 | 0 | 0 | 1 |
| 3298 | | | 183 | GFPXGcuy_nNgazw4llXyOA** | 1504819933 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 3299 | All these shoes are affiliated with one another | 0 | 1366 | GFPXGcuy_nO3iXSeSSgfbw** | 1564843178 | 0 | 0 | 1 |
| 3401 | | 1 | 191 | GFPXGcuy_nO_eTvrA-3cCw** | 1561296757 | 0 | 0 | 1 |
| 3409 | | 0 | 129 | GFPXGcuy_nOX8wOwZNBkxA** | 1718622190 | 0 | 0 | 0 |
| 3410 | they are some ugly ass shoes | 0 | 432 | GFPXGcuy_nMbK3Qy1hXTLA** | 1721164328 | 0 | 0 | 0 |
| 3432 | | 1 | 119 | GFPXGcuy_nPYGbxUlSdNYA** | 1537072956 | 0 | 0 | 0 |
| 3461 | Clarks | 0 | 142 | GFPXGcuy_nNAue5Te3-syg** | 1598100186 | 0 | 0 | 1 |
| 3463 | | | 3047 | GFPXGcuy_nO5rdX9SyAMNQ** | 1500877437 | 1 | 0 | 1 |
| 3471 | | | 224 | GFPXGcuy_nPq2MUjqS8Z_w** | 1662532719 | 0 | 0 | 1 |
| 3479 | looked like a similar website | 0 | 402 | GFPXGcuy_nNc8I5c1abe1A** | 1501611188 | 0 | 0 | 1 |
| 3492 | | | 134 | GFPXGcuy_nMCWW080RrqoA** | 1721167267 | 0 | 0 | 0 |
| 3520 | confused | 0 | 554 | GFPXGcuy_nNfIhsCHuBlA** | 1721152611 | 0 | 0 | 0 |
| 3617 | as i said, clarks is a huge company | 0 | 206 | GFPXGcuy_nMSnAvI4Iycdw** | 1500623733 | 0 | 0 | 0 |
| 3652 | | 0 | 248 | GFPXGcuy_nM9Sr-5_DQYaQ** | 1704866050 | 0 | 0 | 1 |
| 3658 | | | 508 | GFPXGcuy_nOsgOhFbI3urQ** | 1348388460 | 0 | 0 | 0 |
| 3699 | | | 209 | GFPXGcuy_nNhP83AmYuwBQ** | 1504299516 | 0 | 0 | 1 |
| 3703 | | | 590 | GFPXGcuy_nN6XGKC4Cjbyw** | 1675516664 | 0 | 0 | 1 |
| 3711 | | | 357 | GFPXGcuy_nN_mg6RxEJ5EQ** | 1532754001 | 0 | 0 | 0 |
| 3721 | | | 453 | GFPXGcuy_nMLZzV3tEHOsw** | 1269268488 | 0 | 0 | 0 |
| 3765 | | | 271 | GFPXGcuy_nMs7-FciF-U0g** | 1504533689 | 0 | 0 | 0 |
| 3788 | | | 174 | GFPXGcuy_nMm3rybUSxz_w** | 1670801540 | 0 | 0 | 1 |
| 3792 | Item & ads to siliar so I think so. | 0 | 431 | GFPXGcuy_nPuDWPROf9rKw** | 1605774550 | 0 | 0 | 1 |
| 3820 | | | 1235 | GFPXGcuy_nPW_q0fYD_2tg** | 1079229575 | 0 | 0 | 0 |
| 3908 | | | 186 | GFPXGcuy_nPCWWmL4ybPMg** | 1502075104 | 0 | 0 | 0 |
| 3920 | | | 497 | GFPXGcuy_nNrQRSuOZM92Q** | 1158869124 | 0 | 0 | 0 |
| 3937 | | | 505 | GFPXGcuy_nMZQc6CvrD_lw** | 1504688680 | 0 | 0 | 1 |
| 3950 | | | 571 | GFPXGcuy_nN0LixHMtzMzA** | 1505341358 | 0 | 0 | 0 |
| 3974 | Soft | 0 | 270 | GFPXGcuy_nPGeMBpdZvaPg** | 1627623756 | 0 | 0 | 0 |
| 3988 | | | 315 | GFPXGcuy_nNppZmkQgaIYA** | 1572379977 | 0 | 0 | 1 |
| 4002 | | | 151 | GFPXGcuy_nMY7DKWrB0sSg** | 1709139144 | 1 | 0 | 1 |
| 4018 | great shoes | 0 | 232 | GFPXGcuy_nOlybhKzXuBrg** | 1587300795 | 0 | 1 | 1 |
| 4030 | | | 563 | GFPXGcuy_nMuEyTRrCDyCQ** | 1402808980 | 0 | 0 | 1 |
| 4036 | | | 145 | GFPXGcuy_nNW2tBrgdHB6Q** | 1721586408 | 0 | 0 | 1 |
| 4061 | | | 7498 | GFPXGcuy_nMExha_3O7qxQ** | 1504539094 | 0 | 0 | 0 |
| 4084 | | | 183 | GFPXGcuy_nOBJ_iH7vE3TA** | 1502435387 | 0 | 0 | 0 |
| 4106 | looks and brand of shoe | 1 | 776 | GFPXGcuy_nMhfjk8cPQl1w** | 1454204734 | 0 | 0 | 0 |
| 4125 | | | 489 | GFPXGcuy_nP05FzbKggGYg** | 1504586426 | 0 | 0 | 1 |
| 4150 | similar product but made cheaper and different style. customer has different choice but company still gets the money | 0 | 584 | GFPXGcuy_nMldVU80eY7wQ** | 1720554656 | 0 | 0 | 1 |
| 4172 | | 1 | 123 | GFPXGcuy_nPU9T3IzjwU5g** | 1721600239 | 0 | 0 | 1 |
| 4206 | | | 477 | GFPXGcuy_nO49wDhDfA0iw** | 1505851598 | 0 | 0 | 1 |
| 4231 | | | 553 | GFPXGcuy_nP92gm-aj3oLQ** | 1504894511 | 0 | 0 | 0 |
| 4238 | | | 294 | GFPXGcuy_nOA0f530kRbGQ** | 1721117133 | 0 | 0 | 0 |
| 4247 | similarity | 0 | 264 | GFPXGcuy_nM9uWMa8cI6iA** | 1500978864 | 0 | 0 | 0 |
| 4280 | | | 321 | GFPXGcuy_nPip-xqtWYK9A** | 1503517325 | 0 | 0 | 0 |
| 4309 | Look familiar | 0 | 420 | GFPXGcuy_nOW5ANcrnUnLg** | 1714407098 | 0 | 0 | 1 |
| 4317 | | | 372 | GFPXGcuy_nOUu5fAYywFvw** | 1647238448 | 0 | 0 | 0 |
| 4364 | | | 394 | GFPXGcuy_nPT6BfaiQdx8A** | 1502087413 | 0 | 0 | 1 |
| 4375 | | | 3631 | GFPXGcuy_nOKOkcET8TXvQ** | 1720077907 | 1 | 0 | 1 |
| 4383 | | | 294 | GFPXGcuy_nNq1dCW18KsPA** | 1503821583 | 0 | 0 | 0 |
| 4393 | | | 172 | GFPXGcuy_nPw3vn4JEy12A** | 1541022626 | 0 | 0 | 0 |
| 4441 | | | 325 | GFPXGcuy_nO54qrNS6A_-A** | 1502112820 | 0 | 0 | 0 |
| 4457 | | | 676 | GFPXGcuy_nMNxt1IVNQLwQ** | 1501187952 | 0 | 0 | 0 |
| 4486 | i dont know mane | 0 | 160 | GFPXGcuy_nN8vEVgo07mrA** | 1511568246 | 0 | 0 | 1 |
| 4510 | | | 184 | GFPXGcuy_nNfoWUiZq7M9g** | 1379978059 | 0 | 0 | 0 |
| 4512 | | | 400 | GFPXGcuy_nNh8UOaMCcYXg** | 1679549181 | 0 | 0 | 1 |
| 4521 | | | 291 | GFPXGcuy_nM7Vr6PCBZiSw** | 1694454654 | 0 | 0 | 1 |

103 of 108

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 4535 | | | 1087 | GFPXGcuy_nNbkaXl2Gvqyg** | 1507984612 | 0 | 0 | 0 |
| 4537 | | | 385 | GFPXGcuy_nP9pqtREr8lxw** | 1660744130 | 0 | 0 | 0 |
| 4548 | | | 494 | GFPXGcuy_nPBbnRieyIrqg** | 1508057883 | 0 | 0 | 1 |
| 4554 | | | 247 | GFPXGcuy_nPX4jK88kpiJg** | 1502202321 | 0 | 0 | 1 |
| 4611 | | 1 | 133 | GFPXGcuy_nPZr5IjqnTPJw** | 1502393675 | 0 | 0 | 1 |
| 4618 | | | 187 | GFPXGcuy_nM1g3NjnxgULw** | 1509436088 | 1 | 0 | 1 |
| 4636 | | | 499 | GFPXGcuy_nOHkea3OGri4w** | 1718415263 | 0 | 0 | 1 |
| 4639 | | 1 | 365 | GFPXGcuy_nOHgqy3kOsK6g** | 1502354489 | 0 | 0 | 1 |
| 4673 | | | 205 | GFPXGcuy_nMWjzLQsFay0w** | 1586122397 | 0 | 0 | 0 |
| 4674 | | | 318 | GFPXGcuy_nPPx-q_d-pi1g** | 1528464736 | 0 | 0 | 1 |
| 4700 | | 1 | 182 | GFPXGcuy_nOUFBoSFbsnAg** | 1504885283 | 0 | 0 | 1 |
| 4701 | I like the brand very much indeed. | 0 | 750 | GFPXGcuy_nMnTccPFOqu6w** | 1591229083 | 0 | 0 | 0 |
| 4713 | | | 220 | GFPXGcuy_nMAPwgOWPMoww** | 1706008846 | 0 | 0 | 0 |
| 4726 | | | 254 | GFPXGcuy_nOXE9qA27RY2w** | 1503897136 | 0 | 0 | 0 |
| 4754 | Because I believe that there is a connection | 0 | 575 | GFPXGcuy_nMNdM3wwjQKYg** | 1721658045 | 0 | 0 | 1 |
| 4793 | They are very similar products. This is why I made that assumption. | 0 | 208 | GFPXGcuy_nPfKKvKEgeavA** | 1700593742 | 0 | 0 | 1 |
| 4807 | | | 212 | GFPXGcuy_nP9TSnuluTxAA** | 1502069397 | 0 | 0 | 1 |
| 4818 | | | 205 | GFPXGcuy_nMSjuPiXmZoow** | 1653565907 | 0 | 0 | 1 |
| 4823 | | | 130 | GFPXGcuy_nM7KYJgNPLFhA** | 1507276108 | 0 | 0 | 1 |
| 4928 | | | 426 | GFPXGcuy_nPo3a11HTzH-g** | 1719147147 | 0 | 0 | 1 |
| 4952 | | 1 | 182 | GFPXGcuy_nOfW5vyH_gFGA** | 1502285554 | 0 | 1 | 1 |
| 4964 | | | 120 | GFPXGcuy_nPGq1E02tUqkw** | 1503914854 | 0 | 0 | 1 |
| 4981 | | | 123 | GFPXGcuy_nPwKg46_W9AIA** | 1588201581 | 1 | 0 | 1 |
| 4988 | | | 226 | GFPXGcuy_nNn9MwTdkrc3Q** | 1587134837 | 0 | 0 | 0 |
| 5024 | good | 0 | 278 | GFPXGcuy_nON_YRnRFsrMQ** | 1398965272 | 0 | 0 | 1 |
| 5025 | | | 342 | GFPXGcuy_nN86SaU0UNHzg** | 1598183008 | 0 | 0 | 1 |
| 5028 | | 1 | 194 | GFPXGcuy_nOnLJYnXz4sdw** | 1645694957 | 0 | 0 | 1 |
| 5036 | Clarks | 0 | 908 | GFPXGcuy_nOVvAwhypG1cw** | 1502292499 | 0 | 0 | 1 |
| 5066 | Very Good | 0 | 450 | GFPXGcuy_nNnfmGexaSSxA** | 1713004770 | 0 | 0 | 0 |
| 5067 | The product shape . | 0 | 364 | GFPXGcuy_nOA1L4Y85xFCw** | 1643719449 | 0 | 0 | 0 |
| 5115 | No comment | 0 | 132 | GFPXGcuy_nNKDE4Jvto7bA** | 1597078637 | 0 | 0 | 1 |
| 5118 | | | 171 | GFPXGcuy_nPGNdGvuRopnQ** | 1504653599 | 0 | 0 | 1 |
| 5156 | | 1 | 215 | GFPXGcuy_nPPlv1a7OawFQ** | 1689207268 | 0 | 0 | 1 |
| 5173 | | | 219 | GFPXGcuy_nNeEkoNe6KB1Q** | 1504782311 | 0 | 0 | 1 |
| 5180 | eth | 0 | 167 | GFPXGcuy_nOFFWVyhNxFrw** | 1504245328 | 1 | 0 | 1 |
| 5199 | | | 255 | GFPXGcuy_nNzh8G9FMBPNA** | 1505688257 | 0 | 0 | 0 |
| 5239 | the title of the product shows proof | 0 | 896 | GFPXGcuy_nPHV9oNwc7dBQ** | 1662728486 | 0 | 0 | 0 |
| 5248 | | | 504 | GFPXGcuy_nOuYYWODK5ofQ** | 1505817663 | 0 | 0 | 1 |
| 5292 | It ok | 0 | 12736 | GFPXGcuy_nNwTMJsTC6ZsA** | 1281981944 | 0 | 0 | 1 |
| 5312 | | | 159 | GFPXGcuy_nPGQDOW8JzN7w** | 1699685002 | 0 | 0 | 1 |
| 5317 | | | 162 | GFPXGcuy_nNnut0LHb0m-A** | 1505104475 | 0 | 0 | 1 |
| 5361 | | | 226 | GFPXGcuy_nMI_b4QC6ANxA** | 1451036143 | 0 | 0 | 1 |
| 5363 | | | 146 | GFPXGcuy_nO0AjznRLXG9A** | 1504238968 | 0 | 0 | 1 |
| 5398 | | | 139 | GFPXGcuy_nPJvSvk01qdsg** | 1688045217 | 0 | 0 | 1 |
| 5440 | | 1 | 434 | GFPXGcuy_nM3Vd5M73SUsA** | 1446962429 | 0 | 0 | 1 |
| 5485 | | | 365 | GFPXGcuy_nM_k8cDCQTbXQ** | 1680889186 | 0 | 0 | 1 |
| 5559 | They seem to have the same attitude and branding influence | 0 | 1117 | GFPXGcuy_nOAvUUyNPiMcQ** | 1541083414 | 0 | 0 | 1 |
| 5572 | | | 1484 | GFPXGcuy_nN8R4Az3ZLCXQ** | 1643362889 | 0 | 0 | 0 |
| 5579 | | | 433 | GFPXGcuy_nPlA1AKC79ERA** | 1504253127 | 0 | 0 | 0 |
| 5598 | | | 219 | GFPXGcuy_nPyTSnCHJVu0g** | 1502134715 | 0 | 0 | 0 |
| 5600 | | 1 | 286 | GFPXGcuy_nNsrmm6xVXLCA** | 1501866006 | 0 | 0 | 0 |
| 5634 | | | 255 | GFPXGcuy_nNgKLjSXPLhnA** | 1591643283 | 0 | 0 | 1 |
| 5651 | Different brand | | 425 | GFPXGcuy_nPK8PQoEC_8iA** | 1505595136 | 0 | 0 | 1 |
| 5652 | | | 444 | GFPXGcuy_nOwqYfcPvZV6Q** | 1504718527 | 0 | 0 | 1 |
| 5662 | | | 1668 | GFPXGcuy_nPPhiXbB6-CgQ** | 1298296779 | 0 | 0 | 1 |

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 5717 | | | 699 | GFPXGcuy_nPPuz5uwohVmQ** | 1169317877 | 0 | 0 | 1 |
| 5730 | | | 162 | GFPXGcuy_nPjbAzHjAffng** | 1703867005 | 0 | 0 | 0 |
| 5735 | | | 466 | GFPXGcuy_nNbG-0U5spWkg** | 1585113046 | 0 | 0 | 0 |
| 5748 | | | 1221 | GFPXGcuy_nPlJcR7n2Nmnw** | 1509857236 | 0 | 0 | 1 |
| 5763 | | | 354 | GFPXGcuy_nPsLXd3AtyvsQ** | 1503833437 | 0 | 0 | 0 |
| 5765 | | | 224 | GFPXGcuy_nMsVLRyOHgTgg** | 1506021142 | 0 | 0 | 0 |
| 5771 | | | 367 | GFPXGcuy_nOl3vguFe1I3g** | 1511397700 | 0 | 0 | 0 |
| 5785 | | | 810 | GFPXGcuy_nO0XzzjGsK8Vw** | 1511291940 | 0 | 0 | 1 |
| 5805 | | | 391 | GFPXGcuy_nOgv1OzStrSVA** | 1647219009 | 0 | 0 | 0 |
| 5810 | | | 552 | GFPXGcuy_nOR975VL4_o_w** | 1510446535 | 0 | 0 | 0 |
| 5815 | | | 202 | GFPXGcuy_nOi_CveRNvytg** | 1280631023 | 0 | 0 | 0 |
| 5821 | | | 373 | GFPXGcuy_nOeBN0zoU7zYg** | 1610796481 | 0 | 0 | 0 |
| 5826 | | | 227 | GFPXGcuy_nNMzHHdGgZRWA** | 1662480795 | 0 | 0 | 0 |
| 5893 | | | 521 | GFPXGcuy_nNuw0eDA9MyYw** | 1381581157 | 0 | 0 | 0 |
| 5902 | Idk | 0 | 230 | GFPXGcuy_nPCdz64hgiPRw** | 1722312942 | 0 | 0 | 0 |
| 5909 | | | 265 | GFPXGcuy_nOytgWUiNG4CA** | 1504064577 | 0 | 0 | 0 |
| 5925 | | | 473 | GFPXGcuy_nPHYZ8sl3H1Nw** | 1722187305 | 0 | 0 | 1 |
| 5935 | Same design | 0 | 400 | GFPXGcuy_nOTYn_oSEGF-Q** | 1615223961 | 0 | 0 | 1 |
| 5945 | | | 1436 | GFPXGcuy_nOrWJ8Y2YLm0w** | 1504441762 | 0 | 0 | 0 |
| 5966 | | | 1021 | GFPXGcuy_nNTlfj_WYQs2Q** | 1298150386 | 0 | 0 | 0 |
| 5968 | | | 1254 | GFPXGcuy_nPaPcFRCcOwdw** | 1582373642 | 0 | 0 | 0 |
| 5973 | | | 392 | GFPXGcuy_nMYFjQY3ul1GQ** | 1502068987 | 0 | 0 | 0 |
| 5988 | It looks like one company could be a subsidiary of the other one. | 0 | 424 | GFPXGcuy_nP0dTydaOcCLQ** | 1307093999 | 0 | 0 | 0 |
| 5996 | Nike | 0 | 264 | GFPXGcuy_nM_yMbpMprO4Q** | 1716507740 | 0 | 0 | 1 |
| 6039 | | | 207 | GFPXGcuy_nOXBl-oJ8tlwA** | 1554829391 | 0 | 0 | 0 |
| 6125 | | | 104 | GFPXGcuy_nPOaOISZF3m1Q** | 1379870501 | 0 | 0 | 1 |
| 6128 | | | 526 | GFPXGcuy_nPf6xFBh9JnOw** | 1722100145 | 0 | 0 | 0 |
| 6147 | | | 183 | GFPXGcuy_nNyQvrW8cpdZg** | 1710083636 | 0 | 0 | 0 |
| 6157 | | | 701 | GFPXGcuy_nMfL8kOEjecBQ** | 1523272386 | 0 | 0 | 0 |
| 6171 | | | 181 | GFPXGcuy_nPxNlheYlWO2Q** | 1528395533 | 0 | 0 | 1 |
| 6181 | | | 463 | GFPXGcuy_nO8h5vtDh6qlA** | 1132114004 | 0 | 0 | 0 |
| 6183 | Just the styles and layout | 0 | 816 | GFPXGcuy_nMTM-lpglVimQ** | 1558754239 | 0 | 0 | 1 |
| 6185 | | | 335 | GFPXGcuy_nMNKoBVoetfcg** | 1675480578 | 0 | 0 | 1 |
| 6187 | | | 1118 | GFPXGcuy_nMe76im3FngIA** | 1415914159 | 0 | 0 | 0 |
| 6192 | | 1 | 391 | GFPXGcuy_nN_NmTfY3VCtA** | 1719011673 | 0 | 0 | 0 |
| 6301 | | | 164 | GFPXGcuy_nOiFQWRyjvwhA** | 1561559045 | 0 | 0 | 1 |
| 6305 | | | 298 | GFPXGcuy_nPFgZRXNQWcTQ** | 1700440456 | 0 | 0 | 0 |
| 6329 | | | 243 | GFPXGcuy_nNQxpVz5sQ8CA** | 1501909931 | 0 | 0 | 0 |
| 6333 | | | 522 | GFPXGcuy_nO7xHyRwEgtxg** | 1712237482 | 0 | 0 | 0 |
| 6335 | | | 245 | GFPXGcuy_nPVVkw5kTNlXQ** | 1503173152 | 0 | 0 | 0 |
| 6347 | nice to see | 0 | 1249 | GFPXGcuy_nMx_BmIqzHVKQ** | 1642711886 | 0 | 0 | 1 |
| 6361 | | 1 | 749 | GFPXGcuy_nMutt10ldaZrA** | 1511887626 | 0 | 0 | 0 |
| 6367 | | | 331 | GFPXGcuy_nNaBwngx8V7Uw** | 1263474494 | 0 | 0 | 0 |
| 6377 | | | 207 | GFPXGcuy_nOeCogk0WU9KA** | 1722647115 | 0 | 0 | 0 |
| 6382 | Jshshbsbsbsbsbsvsv | 0 | 1186 | GFPXGcuy_nOdxDOnleUteA** | 1621376843 | 1 | 0 | 1 |
| 6394 | | | 191 | GFPXGcuy_nN92N5MUnNr3g** | 1702307478 | 0 | 0 | 0 |
| 6396 | | | 1201 | GFPXGcuy_nNRnYJAX1PFfA** | 1552039820 | 0 | 0 | 0 |
| 6417 | | | 333 | GFPXGcuy_nN-ymImOfNphg** | 1701865394 | 0 | 0 | 1 |
| 6425 | | | 188 | GFPXGcuy_nNZ6nMd3UWDpA** | 1502080927 | 0 | 0 | 0 |
| 6459 | | | 882 | GFPXGcuy_nMjX3pNdNIMIA** | 1349224158 | 0 | 0 | 0 |
| 6463 | | | 174 | GFPXGcuy_nMqNZQ8vOTFVQ** | 1553679103 | 0 | 0 | 0 |
| 6492 | | | 331 | GFPXGcuy_nMoyxgj6gl1tQ** | 1653139393 | 0 | 0 | 0 |
| 6496 | | | 284 | GFPXGcuy_nP4yBsT_R48mA** | 1722132714 | 0 | 0 | 1 |
| 6497 | not changed | 0 | 466 | GFPXGcuy_nOIhAezTLjZWQ** | 1713188732 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 6500 | | | 544 | GFPXGcuy_nORtfO6zSMvgw** | 1504889061 | 0 | 0 | 0 |
| 6555 | clarks | | 236 | GFPXGcuy_nOFgp0iYYTdQA** | 1502405474 | 0 | 0 | 0 |
| 6619 | | | 482 | GFPXGcuy_nP3w8XFRx96GQ** | 1720881550 | 0 | 0 | 0 |
| 6626 | | | 739 | GFPXGcuy_nPlfn3fhNH58A** | 1176968216 | 0 | 0 | 0 |
| 6631 | Nice | 0 | 130 | GFPXGcuy_nOGvqtx0UmuHA** | 1693559073 | 0 | 0 | 1 |
| 6647 | good | | 320 | GFPXGcuy_nNBzak8qnvImQ** | 1687674467 | 0 | 0 | 1 |
| 6760 | | 1 | 619 | GFPXGcuy_nMoocg7bXzccA** | 1502116011 | 0 | 0 | 1 |
| 6762 | safe | 0 | 363 | GFPXGcuy_nPpm7agGiK5tQ** | 1712191830 | 0 | 0 | 1 |
| 6794 | | | 6022 | GFPXGcuy_nOjrkO8RJ2iCQ** | 1718711396 | 0 | 0 | 1 |
| 6800 | i saw | 0 | 257 | GFPXGcuy_nPfIvHt9ppP9w** | 1698822180 | 0 | 0 | 1 |
| 6820 | | | 450 | GFPXGcuy_nOQICEizUktHQ** | 1722712985 | 0 | 0 | 1 |
| 6828 | | | 403 | GFPXGcuy_nOqMenAYdYJHw** | 1722713798 | 1 | 0 | 1 |
| 6879 | | | 45965 | GFPXGcuy_nN-Z-mJwnFQ2Q** | 1509041954 | 0 | 0 | 0 |
| 6881 | | | 487 | GFPXGcuy_nNxRVq6uO17LQ** | 1509331583 | 0 | 0 | 0 |
| 6884 | | | 233 | GFPXGcuy_nPpjJRjwnjHKw** | 1722720043 | 0 | 0 | 0 |
| 6919 | | | 238 | GFPXGcuy_nPVxFyHuqiUEw** | 1715442004 | 0 | 0 | 0 |
| 6938 | | | 383 | GFPXGcuy_nN_Po65k24Y4w** | 1613908994 | 0 | 0 | 0 |
| 6946 | | | 338 | GFPXGcuy_nMxN4XUDVGzOA** | 1710460463 | 0 | 0 | 0 |
| 6955 | | | 710 | GFPXGcuy_nMjqg6dB0iuAg** | 1501618165 | 0 | 0 | 0 |
| 6963 | The styles are similar to the first, and the heals are the same. | 0 | 828 | GFPXGcuy_nP2fs91-DRKrQ** | 1653692896 | 0 | 0 | 1 |
| 6968 | | | 270 | GFPXGcuy_nO8o6eL0NydIg** | 1512470353 | 0 | 0 | 0 |
| 7035 | | | 254 | GFPXGcuy_nO3fFpws0aDXg** | 1629800737 | 0 | 0 | 1 |
| 7063 | | | 222 | GFPXGcuy_nN4Pea4Ickfrw** | 1517688339 | 0 | 0 | 0 |
| 7064 | | 1 | 160 | GFPXGcuy_nNTLByNqFwmZQ** | 1613574846 | 0 | 0 | 1 |
| 7066 | | | 485 | GFPXGcuy_nPDm48sPnKq6w** | 1502514459 | 0 | 0 | 0 |
| 7082 | | | 148 | GFPXGcuy_nMbRzNF9-lvAA** | 1680461706 | 0 | 0 | 0 |
| 7093 | | 1 | 204 | GFPXGcuy_nOEtPYaN7q_QA** | 1538256268 | 0 | 0 | 0 |
| 7094 | | | 299 | GFPXGcuy_nOw3SY0uZAiPQ** | 1506972458 | 0 | 0 | 1 |
| 7114 | | | 396 | GFPXGcuy_nMA4KnEJYGvgg** | 1530531237 | 0 | 0 | 0 |
| 7118 | | | 801 | GFPXGcuy_nMLdkVsSq95sg** | 1584834614 | 0 | 0 | 0 |
| 7152 | | | 569 | GFPXGcuy_nP5RFsc7PmVcg** | 1722767426 | 0 | 0 | 1 |
| 7190 | | | 283 | GFPXGcuy_nOTCHf27cx90A** | 1700149531 | 0 | 0 | 0 |
| 7192 | | | 422 | GFPXGcuy_nPNhl4APe9kOg** | 1514574917 | 0 | 0 | 0 |
| 7217 | | | 788 | GFPXGcuy_nOIuEzb1Z1htQ** | 1378561958 | 0 | 0 | 1 |
| 7232 | | | 445 | GFPXGcuy_nNqK4H4PIWWkw** | 1508928571 | 0 | 0 | 0 |
| 7233 | sponsored by different | 0 | 885 | GFPXGcuy_nNHNaVCBml22Q** | 1671542633 | 0 | 0 | 1 |
| 7254 | | | 479 | GFPXGcuy_nOc99DrEaNIXg** | 1715640756 | 0 | 0 | 0 |
| 7274 | | | 384 | GFPXGcuy_nOcyw7mQeD6IQ** | 1662732605 | 0 | 0 | 0 |
| 7286 | | | 2227 | GFPXGcuy_nOEikTcvbmiug** | 1643329320 | 0 | 0 | 1 |
| 7305 | yeah the same thing I said before , I really don't know what to type I'm just trying to get credits for imvu , because you know I need to be a cute bad bish on imvu , I'm trying to find me a boyfriend asap | 0 | 305 | GFPXGcuy_nNm-mLJ5JiTrg** | 1674755528 | 1 | 0 | 0 |
| 7310 | | | 524 | GFPXGcuy_nNLgtDKAUK0_Q** | 1668319927 | 0 | 0 | 0 |
| 7326 | | | 1743 | GFPXGcuy_nP3BxubyBy3eQ** | 1277301578 | 0 | 0 | 0 |
| 7330 | | | 855 | GFPXGcuy_nMXo5V4fqwa8A** | 1666983958 | 0 | 0 | 0 |
| 7366 | | | 348 | GFPXGcuy_nMhwRdAFmgduQ** | 1621713333 | 0 | 0 | 0 |
| 7382 | | | 10153 | GFPXGcuy_nPxQJ0ZIWrhgw** | 1592484468 | 0 | 0 | 1 |
| 7423 | | | 420 | GFPXGcuy_nOZcEDACkwpog** | 1517495743 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.0
Likelihood of Confusion Survey Data

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 7424 | They are in competition with each other. | 0 | 949 | GFPXGcuy_nPX4lFGv8ZUww** | 1722383275 | 0 | 0 | 1 |
| 7429 | | | 838 | GFPXGcuy_nNVmiPq3Io2XQ** | 1385444250 | 0 | 0 | 0 |
| 7454 | | | 257 | GFPXGcuy_nM -IyWN688A** | 1702252075 | 0 | 0 | 0 |
| 7527 | | | 434 | GFPXGcuy_nOHm3Ra1XiuAw** | 1487540179 | 0 | 0 | 1 |
| 7583 | it has the same design | 0 | 240 | GFPXGcuy_nPMNJBpQo6N9A** | 1705587020 | 0 | 0 | 1 |
| 7589 | It's just really hard to believe | 0 | 224 | GFPXGcuy_nPlDl89sseZ9w** | 1722833750 | 0 | 0 | 1 |
| 7613 | The product | 0 | 201 | GFPXGcuy_nOEQZZUKw5OBA** | 1716704638 | 0 | 0 | 0 |
| 7614 | | | 314 | GFPXGcuy_nM2-7gTNLf96Q** | 1205323778 | 0 | 0 | 0 |
| 7616 | | | 228 | GFPXGcuy_nM6yfdR11Xrlw** | 1502443386 | 0 | 0 | 0 |
| 7619 | They can have a business affiliation without being the same brand. | 0 | 707 | GFPXGcuy_nMffO2VECA_SA** | 1514296842 | 0 | 0 | 0 |
| 7633 | | | 413 | GFPXGcuy_nNnWcefLWy-BQ** | 1707073139 | 0 | 0 | 0 |
| 7647 | | | 258 | GFPXGcuy_nOohaRP4bkr1w** | 1650513194 | 0 | 0 | 0 |
| 7653 | because of the shoe design | 0 | 1220 | GFPXGcuy_nNGnVUbvhoRVg** | 1509073142 | 0 | 0 | 1 |
| 7666 | | | 304 | GFPXGcuy_nPzwwRh4NeK3g** | 1692816802 | 0 | 0 | 1 |
| 7669 | | | 212 | GFPXGcuy_nMYfKia-14Pvw** | 1504747149 | 0 | 0 | 0 |
| 7698 | | | 427 | GFPXGcuy_nPnL0Tjo5dMNQ** | 1677191761 | 0 | 0 | 1 |
| 7731 | | | 550 | GFPXGcuy_nNtxMBJIaxosQ** | 1506248374 | 0 | 0 | 0 |
| 7760 | | | 120 | GFPXGcuy_nPsF_j4--cjEw** | 1723054713 | 0 | 0 | 0 |
| 7775 | | | 405 | GFPXGcuy_nNpHmW9ACG0GA** | 1693769572 | 0 | 0 | 0 |
| 7777 | | | 111 | GFPXGcuy_nPHwSYC80ZzyA** | 1592893405 | 0 | 0 | 1 |
| 7782 | the brand name outlook | 0 | 292 | GFPXGcuy_nNVP-KSULjpOQ** | 1596086984 | 0 | 0 | 1 |
| 7793 | | | 954 | GFPXGcuy_nNLNfr_smL3RQ** | 1500959298 | 0 | 0 | 0 |
| 7798 | I believe this shoe brand I just seen has a shoe brand because of there looks and the details on the website page. | 0 | 1084 | GFPXGcuy_nNr7C7h082UrQ** | 1721818648 | 0 | 0 | 1 |
| 7804 | | | 415 | GFPXGcuy_nO3juZRBzBCwQ** | 1502450685 | 0 | 0 | 0 |
| 7852 | | | 703 | GFPXGcuy_nMd-a5aGwzLNg** | 1573817050 | 0 | 0 | 0 |
| 7877 | | | 539 | GFPXGcuy_nPiGkwfH3iMEA** | 1625913607 | 0 | 0 | 1 |
| 7884 | | | 324 | GFPXGcuy_nNiJRYdaaT7ug** | 1505163672 | 0 | 0 | 0 |
| 7899 | | | 151 | GFPXGcuy_nPJqZFORKNbtA** | 1722468249 | 0 | 0 | 1 |
| 7912 | | | 276 | GFPXGcuy_nNhxtpWJNqfeQ** | 1504423112 | 0 | 0 | 0 |
| 7921 | | | 648 | GFPXGcuy_nOZZT7U-GOS4g** | 1504676430 | 0 | 0 | 0 |
| 7937 | | | 416 | GFPXGcuy_nNL2LVUwi0rvw** | 1316916248 | 0 | 0 | 1 |
| 7976 | | | 477 | GFPXGcuy_nOrXkOMJVqcQg** | 1720125136 | 0 | 0 | 0 |
| 7978 | | | 149 | GFPXGcuy_nPlIjLkpswusg** | 1508974412 | 0 | 0 | 1 |
| 7987 | | | 317 | GFPXGcuy_nOUKzVGp9QRxg** | 1651134122 | 0 | 0 | 0 |
| 7997 | none | 0 | 210 | GFPXGcuy_nMgC3wxMnAWag** | 1535610724 | 0 | 0 | 1 |
| 8001 | | | 319 | GFPXGcuy_nOkv56GvuzBsg** | 1432490135 | 0 | 0 | 0 |
| 8012 | | 1 | 380 | GFPXGcuy_nNH--kBb-4BeQ** | 1717685632 | 0 | 0 | 0 |
| 8033 | | | 264 | GFPXGcuy_nMFBGpPcVg9fQ** | 1655143455 | 0 | 0 | 0 |
| 8050 | | | 161 | GFPXGcuy_nOCUJco6N6zig** | 1533636663 | 0 | 0 | 1 |
| 8065 | | | 947 | GFPXGcuy_nPHHQESubOdjw** | 1615947080 | 0 | 0 | 0 |
| 8096 | the shoes look different the brands look different | 0 | 207 | GFPXGcuy_nOXAtZ6W2sfeg** | 1502059347 | 0 | 0 | 0 |
| 8137 | | | 603 | GFPXGcuy_nM7j9C8HGpRzQ** | 1581150997 | 0 | 0 | 0 |
| 8152 | | | 1286 | GFPXGcuy_nNusAsJ3pCIPw** | 1509146581 | 0 | 0 | 0 |
| 8161 | They are the same company | 0 | 925 | GFPXGcuy_nOJgveOL2jYyA** | 1131873162 | 0 | 0 | 0 |
| 8166 | | | 137 | GFPXGcuy_nPGkJifo4c4-A** | 1612865902 | 0 | 0 | 1 |
| 8264 | | | 221 | GFPXGcuy_nP187-OlD6wvQ** | 1671053728 | 0 | 0 | 1 |
| 8279 | | | 897 | GFPXGcuy_nMp4meJebUbCw** | 1512306669 | 0 | 0 | 1 |
| 8282 | same look | 0 | 775 | GFPXGcuy_nM5wJWh39FKqA** | 1504681466 | 0 | 0 | 1 |
| 8301 | | | 378 | GFPXGcuy_nPvnkW6c79SLQ** | 1700819088 | 0 | 0 | 0 |
| 8323 | This made me feel warm inside because of intense comfortable feeling in body systems. | 0 | 666 | GFPXGcuy_nPoiYTKu9HBEw** | 1679901006 | 0 | 0 | 1 |

| record | Q18r1 | noanswerQ18_n1 | LOI | psid | pid | BRG_Bad Open | BRG_Flags | BRG_Unique |
|---|---|---|---|---|---|---|---|---|
| 8362 | CLARKS | 0 | 502 | GFPXGcuy_nO75PXLRHGJyA** | 1671766041 | 0 | 0 | 1 |
| 8363 | | 1 | 103 | GFPXGcuy_nP6SY2s00QOKQ** | 1723383522 | 0 | 0 | 1 |
| 8369 | | | 123 | GFPXGcuy_nNKcz_AkJzKVA** | 1672413576 | 0 | 0 | 1 |
| 8417 | | | 197 | GFPXGcuy_nMM5bdCio2edg** | 1523461398 | 0 | 0 | 1 |
| 8432 | | | 434 | GFPXGcuy_nMxMcD05BdMKw** | 1505107837 | 0 | 0 | 1 |
| 8449 | | | 418 | GFPXGcuy_nOlS66Y4TVEtg** | 1682949463 | 0 | 0 | 0 |
| 8470 | | | 301 | GFPXGcuy_nOfcM3VFW7BOw** | 1502115716 | 0 | 0 | 0 |
| 8471 | | | 377 | GFPXGcuy_nMyn2ngXa3UPQ** | 1505966584 | 0 | 0 | 0 |
| 8474 | | | 816 | GFPXGcuy_nOAYIkwDjDJ3g** | 1502783451 | 0 | 0 | 0 |
| 8483 | | | 612 | GFPXGcuy_nOVgosuf12Ypg** | 1594773291 | 0 | 0 | 0 |
| 8499 | The shoes look alike to me | 0 | 633 | GFPXGcuy_nMC3VhTAtM-NQ** | 1576687923 | 0 | 0 | 0 |
| 8503 | | | 634 | GFPXGcuy_nO29Kj7GECgjg** | 1542534989 | 0 | 0 | 0 |
| 8513 | | | 389 | GFPXGcuy_nMx1wzBvhDHjQ** | 1350928205 | 0 | 0 | 0 |
| 8516 | | | 296 | GFPXGcuy_nMttdQyHxbeUg** | 1504495284 | 0 | 0 | 0 |

# Exhibit 9.1

---

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

---

**[record]:**          Record number
Open numeric response

**[uuid]:**          Respondent identifier
Open text response

**[date]:**          Completion time and date
Open text response

**[status]:**          Participant status
Values: 1-4

      1 Terminated
      2 Overquota
      3 Qualified
      4 Partial

**[SINTRO]:** Thank you for your interest in participating in this study. If you normally wear eyeglasses or contact lenses when you read, please make sure they are on when you take this survey. Your answers to these survey questions are extremely important. Please take your time to understand each question and provide the response that represents your best answer. Also, please answer these survey questions on your own – do not ask for help from anyone else to answer any of the survey questions. Do not refer to any reference materials or access the Internet to help you answer any of these survey questions. If you don't know or are unsure about an answer to any question, just indicate this by choosing the DON'T KNOW/UNSURE option. Your identity will be kept strictly confidential. Please select one of the following responses:
Values: 1-2

      1 I understand and agree to follow these instructions as I take this survey.
      2 I do not understand or do not agree to follow these instructions as I take this survey.

**[SQ1]:**          Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?
Values: 1-5

      1 Desktop computer
      2 Laptop computer
      3 Tablet computer
      4 Smartphone
      5 Other electronic device

**[FLAG1]:**          SET FLAG1 = 1 IF SQ1 ANSWER IS INCONSISTENT WITH YOUR DETECTION OF THE TYPE OF DEVICE ON WHICH THE RESPONDENT IS TAKING THE SURVEY
Values: 1-2

      1 True
      2 False

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

| **[SQ2]:** | To begin this survey, we would like to collect some basic information about you. What is your gender? |
|---|---|
| Values: 1-2 | |

      1 Male
      2 Female

| **[SQ3]:** | What is your age? |
|---|---|
| Values: 0-99 | |

**noanswer: No Answer**

Values: 0-1

      0 Unchecked
      1 Checked

[noanswerSQ3_r99]   What is your age?: Prefer not to answer

[noanswerQ2_n1]   What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?: Don't know

[noanswerQ4_n1]   What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?: Don't know

[noanswerQ6_n1]   What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?: Don't know

[noanswerQ8_n1]   What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?: Don't know

[noanswerQ10_n1]   What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?: Don't know

[noanswerQ12_n1]   What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?: Don't know

[noanswerQ14_n1]   What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?: Don't know

[noanswerQ16_n1]   What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?: Don't know

[noanswerQ18_n1]   What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?: Don't know

| **[SQ3a]:** | What is your age? |
|---|---|
| Values: 1-8 | |

      1 Under 18
      2 18-24
      3 25-34
      4 35-44
      5 45-54
      6 55-64
      7 65 or older
      8 Prefer not to answer

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [(1)]

**[SQ4]:**   What is the 5-digit zip code for your primary residence?For example, 12345.
Open text response

**[region4]:**   4-Region Assignment for zipcode
Values: 1-4

1 Northeast
2 Midwest
3 South
4 West

**[region9]:**   9-Region Assignment for zipcode
Values: 1-9

1 Pacific
2 Mountain
3 WNC
4 WSC
5 ENC
6 ESC
7 SA
8 MA
9 NE

**SQ5:**   Which of the following medical conditions do you have?
Values: 0-1

0 Unchecked
1 Checked

| | |
|---|---|
| [SQ5r1] | Asthma |
| [SQ5r2] | High blood pressure |
| [SQ5r3] | Color blindness |
| [SQ5r4] | Ulcers |
| [SQ5r5] | Sinus trouble |
| [SQ5r6] | Migraine headaches |
| [SQ5r7] | Allergies |
| [SQ5r8] | Diabetes |
| [SQ5r9] | Arthritis |
| [SQ5r10] | None of the above |

**SQ6:**   Do you, or does anyone else in your immediate household, currently work in any of the following industries?
Values: 0-1

0 Unchecked
1 Checked

| | |
|---|---|
| [SQ6r1] | Publishing (books, newspapers, etc.) |
| [SQ6r2] | Radio or TV |
| [SQ6r3] | Advertising or Public relations |
| [SQ6r4] | Footwear manufacturing or retailing |
| [SQ6r5] | Market research |
| [SQ6r6] | Financial services |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

|  |  |  |
|---|---|---|
| | [SQ6r7] | Automobile manufacturing or retailing |
| | [SQ6r8] | Cellular telephone manufacturing or retailing |
| | [SQ6r9] | Healthcare services |
| | [SQ6r10] | Building products manufacturing or retailing |
| | [SQ6r11] | None of these |

**[FLAG2]:**     SET FLAG2 = 1 IF SQ6 ANSWER IS 3/4/5
Values: 1-2

    1 True
    2 False

**SQ7:**     Which of the following types of goods or products have you shopped for or purchased in the last twelve (12) months?
Values: 0-1

    0 Unchecked
    1 Checked

| | [SQ7r1] | Betamax player |
|---|---|---|
| | [SQ7r2] | Smartphone |
| | [SQ7r3] | Home appliances |
| | [SQ7r4] | Women's footwear |
| | [SQ7r5] | Lawnmower |
| | [SQ7r6] | Waffle mix |
| | [SQ7r7] | Tablet computer |
| | [SQ7r8] | Candy |
| | [SQ7r9] | Outdoor lawn furniture |
| | [SQ7r10] | Full-size aircraft (jet, propeller, helicopter, etc.) |
| | [SQ7r11] | Sports equipment |
| | [SQ7r12] | Snack bars |
| | [SQ7r13] | None of the above |

**[FLAG3]:**     SET FLAG3 = 1 IF SQ7 ANSWER IS 1
Values: 1-2

    1 True
    2 False

**[FLAG4]:**     SET FLAG4 = 1 IF SQ7 ANSWER IS 10
Values: 1-2

    1 True
    2 False

**SQ8:**     Which of the following types of women's footwear have you shopped for or purchased in the last twelve (12) months?
Values: 0-1

    0 Unchecked
    1 Checked

| | [SQ8r1] | Flats (flat shoes with a very thin heel or no heel) |
|---|---|---|
| | [SQ8r2] | Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg) |
| | [SQ8r3] | High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front) |
| | [SQ8r4] | Sandals (shoes that have straps attaching the sole of the shoe to the foot) |
| | [SQ8r5] | Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole) |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [(1)]

| | | |
|---|---|---|
| | [SQ8r6] | Platforms (shoes with a thick and elevated sole) |
| | [SQ8r7] | Clogs (shoes that have no back or minimal constraint around the foot's heel) |
| | [SQ8r8] | Other |

**[SQ8r8oe]:**      Which of the following types of women's footwear have you shopped for or purchased in the last twelve (12) months? - Other
Open text response

**SQ9:**      Which of the following types of goods or products do you plan to shop for or purchase in the next twelve (12) months?
Values: 0-1

|  |  |  |
|---|---|---|
| | | 0 Unchecked |
| | | 1 Checked |
| | [SQ9r1] | Betamax player |
| | [SQ9r2] | Smartphone |
| | [SQ9r3] | Home appliances |
| | [SQ9r4] | Women's footwear |
| | [SQ9r5] | Lawnmower |
| | [SQ9r6] | Waffle mix |
| | [SQ9r7] | Tablet computer |
| | [SQ9r8] | Candy |
| | [SQ9r9] | Outdoor lawn furniture |
| | [SQ9r10] | Full-size aircraft (jet, propeller, helicopter, etc.) |
| | [SQ9r11] | Sports equipment |
| | [SQ9r12] | Snack bars |
| | [SQ9r13] | None of the above |

**SQ10:**      Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months?
Values: 0-1

|  |  |  |
|---|---|---|
| | | 0 Unchecked |
| | | 1 Checked |
| | [SQ10r1] | Flats (flat shoes with a very thin heel or no heel) |
| | [SQ10r2] | Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg) |
| | [SQ10r3] | High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front) |
| | [SQ10r4] | Sandals (shoes that have straps attaching the sole of the shoe to the foot) |
| | [SQ10r5] | Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole) |
| | [SQ10r6] | Platforms (shoes with a thick and elevated sole) |
| | [SQ10r7] | Clogs (shoes that have no back or minimal constraint around the foot's heel) |
| | [SQ10r8] | Other |

**[FLAG5]:**      SET FLAG3 = 1 IF SQ9 ANSWER IS 1
Values: 1-2

| | | |
|---|---|---|
| | | 1 True |
| | | 2 False |

**[FLAG6]:**      SET FLAG4 = 1 IF SQ9 ANSWER IS 10
Values: 1-2

| | | |
|---|---|---|
| | | 1 True |
| | | 2 False |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

**[hSurveyAssigned]:**   HIDDEN - Survey Assigned
Values: 1-2

1 Treatment
2 Control

**[hSampleQ1]:**   Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A
Values: 1-2

1 show Q1a
2 show Q1b

**[Q1a]:** Do you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw or do you believe the women's shoe you just saw is put out by a different company/brand than the one that puts out the first product that you saw?
Values: 1-3

1 This product you just saw is put out by the same company/brand that puts out the first product that you saw
This product you just saw is put out by a different company/brand than the one that puts out the first product that you
2 saw
3 Don't know

**[Q1b]:** Do you believe the women's shoe you just saw is put out by a different company/brand than the one that puts out the first product that you saw or do you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
Values: 1-3

This product you just saw is put out by a different company/brand than the one that puts out the first product that you
1 saw
2 This product you just saw is put out by the same company/brand that puts out the first product that you saw
3 Don't know

**[Q2r1]:** What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
Open text response

**[hSampleQ3]:** Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A
Values: 1-2

1 show Q3a
2 show Q3b

**[Q3a]:** Do you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
Values: 1-3

The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand
1 that puts out the first product that you saw
The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same
2 company/brand that puts out the first product that you saw
3 Don't know

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

**[Q3b]:** Do you believe the company/brand that puts out the women's shoe you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

    Values: 1-3

        The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same
1 company/brand that puts out the first product that you saw
        The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand
2 that puts out the first product that you saw
3 Don't know

**[Q4r1]:** What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

    Open text response

**[hSampleQ5]:** Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A

    Values: 1-2

        1 show Q5a
        2 show Q5b

**[Q5a]:** Do you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw?

    Values: 1-3

        The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand
1 that puts out the first product that you saw
        The company/brand that puts out the product you just saw does not have a business affiliation or connection to the
2 company/brand that puts out the first product that you saw
3 Don't know

**[Q5b]:** Do you believe the company/brand that puts out the women's shoe you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

    Values: 1-3

        The company/brand that puts out the product you just saw does not have a business affiliation or connection to the
1 company/brand that puts out the first product that you saw
        The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand
2 that puts out the first product that you saw
3 Don't know

**[Q6r1]:** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

    Open text response

---

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

---

**[hSampleQ7]:** Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A
  Values: 1-2

  1  show Q7a
  2  show Q7b

**[Q7a]:** Do you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw or do you believe the women's shoe you just saw is put out by a different company/brand than the one that puts out the first product that you saw?
  Values: 1-3

  1  This product you just saw is put out by the same company/brand that puts out the first product that you saw
  This product you just saw is put out by a different company/brand than the one that puts out the first product that you
  2  saw
  3  Don't know

**[Q7b]:** Do you believe the women's shoe you just saw is put out by a different company/brand than the one that puts out the first product that you saw or do you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
  Values: 1-3

  This product you just saw is put out by a different company/brand than the one that puts out the first product that you
  1  saw
  2  This product you just saw is put out by the same company/brand that puts out the first product that you saw
  3  Don't know

**[Q8r1]:** What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
  Open text response

**[hSampleQ9]:** Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A
  Values: 1-2

  1  show Q9a
  2  show Q9b

**[Q9a]:** Do you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
  Values: 1-3

  The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand
  1  that puts out the first product that you saw
  The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same
  2  company/brand that puts out the first product that you saw
  3  Don't know

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

**[Q9b]:** Do you believe the company/brand that puts out the women's shoe you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

Values: 1-3

1 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw

2 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw

3 Don't know

**[Q10r1]:** What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

Open text response

**[hSampleQ11]:**      Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A

Values: 1-2

1 show Q11a

2 show Q11b

**[Q11a]:** Do you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw?

Values: 1-3

1 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw

2 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw

3 Don't know

**[Q11b]:** Do you believe the company/brand that puts out the women's shoe you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

Values: 1-3

1 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw

2 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw

3 Don't know

**[Q12r1]:** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

Open text response

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

**[hSampleQ13]:**    Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A
Values: 1-2

1 show Q13a
2 show Q13b

**[Q13a]:** Do you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw or do you believe the women's shoe you just saw is put out by a different company/brand than the one that puts out the first product that you saw?
Values: 1-3

1 This product you just saw is put out by the same company/brand that puts out the first product that you saw
This product you just saw is put out by a different company/brand than the one that puts out the first product that you
2 saw
3 Don't know

**[Q13b]:** Do you believe the women's shoe you just saw is put out by a different company/brand than the one that puts out the first product that you saw or do you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
Values: 1-3

This product you just saw is put out by a different company/brand than the one that puts out the first product that you
1 saw
2 This product you just saw is put out by the same company/brand that puts out the first product that you saw
3 Don't know

**[Q14r1]:** What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw?
Open text response

**[hSampleQ15]:**    Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A
**Values: 1-2**

1 show Q15a
2 show Q15b

**[Q15a]:** Do you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
Values: 1-3

The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand
1 that puts out the first product that you saw
The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same
2 company/brand that puts out the first product that you saw
3 Don't know

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

**[Q15b]:** Do you believe the company/brand that puts out the women's shoe you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

    Values: 1-3

        1 The company/brand that puts out the product you just saw is not sponsored or approved to do so by the same company/brand that puts out the first product that you saw

        2 The company/brand that puts out the product you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw

        3 Don't know

**[Q16r1]:** What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

    Open text response

**[hSampleQ17]:**    Hidden Question to punch the variable for 1/2 SAMPLE RECEIVES Group A

    Values: 1-2

        1 show Q17a

        2 show Q17b

**[Q17a]:** Do you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw?

    Values: 1-3

        1 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw

        2 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw

        3 Don't know

**[Q17b]:** Do you believe the company/brand that puts out the women's shoe you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw or do you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

    Values: 1-3

        1 The company/brand that puts out the product you just saw does not have a business affiliation or connection to the company/brand that puts out the first product that you saw

        2 The company/brand that puts out the product you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw

        3 Don't know

**[Q18r1]:** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw?

    Open text response

**[LOI]:**    LOI (seconds)

    Values: 0-9999999999

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 9.1

**Likelihood of Confusion Survey Results - Data Map** [1]

**[SQ10r8oe]:**   Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months? - Other
Open text response

**[psid]:**   Captured variable
Open text response

**[pid]:**   Captured variable
Open text response

**[BRG_Bad Open]:**   These respondents were removed for providing incomplete, inadequate, or inappropriate open responses in the survey.
Values: 0-1

        0  Not flagged for bad open responses

        1  Flagged for bad open responses

**[BRG_Flags]:**   These respondents were removed for setting off flags in more than one question with control answer choices.
Values: 0-1

        0  Not flagged for setting off more than one control flag

        1  Flagged for setting off more than one control flag

**[BRG_Unique]:**   These respondents demonstrated one or more of types of confusion as to the source, sponsorship, and/or business affiliation or connection in the survey.
Values: 0-1

        0  Did not demonstrate confusion of one or more types in the survey

        1  Demonstrated confusion of one or more types in the survey

**Note**:

(1) See Exhibit 9.0.

# Exhibit 10.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 10.0

**Likelihood of Confusion Survey Results - Respondent Disposition** [1]

**Disposition Report**

| | Number of Respondents | Percent of Total Sample |
|---|---|---|
| Starts | 8,422 | 100.0% |
| | | |
| Total Partial Completes | 840 | 10.0% |
| Partial Completes - Screener | 808 | 9.6% |
| Partial Completes - Main Survey Abandons | 23 | 0.3% |
| | | |
| Total Terminates | 7,157 | 85.0% |
| Did not agree to the survey instructions - SINTRO | 287 | 3.4% |
| Under the age of 18 - SQ3a | 46 | 0.5% |
| Invalid zip code - SQ4 | 5 | 0.1% |
| Color blindness - SQ5 | 152 | 1.8% |
| Set off flag 3 *and* flag 4 - SQ7 | 55 | 0.7% |
| Set off flag 5 *and* flag 6 - SQ9 | 40 | 0.5% |
| Did not purchase or plan to purchase women's shoes within 12 months | 6,564 | 77.9% |
| *Speeder Check - Dynata* | 6 | 0.1% |
| *Other Terminates - Dynata* | 2 | 0.0% |
| | | |
| Total Completes Collected by Dynata | 425 | 5.0% |
| | | |
| Qualified Completes Provided by Dynata | 425 | 5.0% |
| *Less:* Total unique respondent IDs to exclude | 21 | 0.2% |
| Set off flags in more than one screener question - BRG [2] | 6 | 0.1% |
| Bad Open Ends - BRG [3] | 16 | 0.2% |
| **Completes** | **404** | **4.8%** |

<u>**Notes**</u>:
(1) *See* Exhibit 9.0.
(2) These respondents were removed for setting off flags in more than one question with control answer choices.
(3) These respondents were removed for providing incomplete, inadequate, or inappropriate open responses in the survey.

# Exhibit 11.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 11.0

**Seconday Meaning Survey Results - Main Questionnaire [1]**

| | Treatment | | Control | | Net Confusion |
|---|---|---|---|---|---|
| | Number | Percentage | Number | Percentage | Percentage |
| **Q1.** Without guessing and without using any other outside materials to help you, have you ever seen or purchased these women's shoes?  If you don't know, please just indicate that. | | | | | |
| Yes | 102 | 51.0% | 95 | 47.5% | |
| No | 84 | 42.0% | 90 | 45.0% | |
| Don't know | 14 | 7.0% | 15 | 7.5% | |
| **Total** | **200** | **100.0%** | **200** | **100.0%** | |
| **Q2.** Do you associate these women's shoes with shoes from one brand/company or more than one brand/company? | | | | | |
| One brand/company | 46 | 23.0% | 44 | 22.0% | **1.0%** |
| More than one brand/company | 50 | 25.0% | 48 | 24.0% | |
| Don't Know | 6 | 3.0% | 3 | 1.5% | |
| **Total [2]** | **102** | **51.0%** | **95** | **47.5%** | |
| **Q3.** What brand/company do you associate with these women's shoes? [3] | | | | | |
| Easy Spirit | 10 | 21.7% | 3 | 6.8% | |
| Skechers | 15 | 32.6% | 19 | 43.2% | |
| Nike | 10 | 21.7% | 3 | 6.8% | |
| Adidas | 2 | 4.3% | 6 | 13.6% | |
| Other | 7 | 15.2% | 11 | 25.0% | |
| Don't Know | 2 | 4.3% | 2 | 4.5% | |
| **Total** | **46** | **100.0%** | **44** | **100.0%** | |
| **Q4.** What is it about these women's shoes that has you associate them with the brand/company that you mentioned? | | | | | |
| Specify | 43 | 95.6% | 41 | 97.6% | |
| Don't Know | 2 | 4.4% | 1 | 2.4% | |
| **Total** | **45** | **100.0%** | **42** | **100.0%** | |

**Notes:**
(1) *See* Exhibit 13.0.
(2) There were 400 respondents that completed the survey.
(3) *See* Exhibit 11.1.

# Exhibit 11.1

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 11.1

**Secondary Meaning Survey Results - Brand Association** [1]

**Q3.** What brand/company do you associate with these women's shoes?

| Respondent ID | Response | Treatment/ Control | Easy Spirit | Skechers | Nike | Adidas | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|
| 781 | adidas | Treatment | | | | X | | |
| 5792 | Adidas | Treatment | | | | X | | |
| 2770 | Andi | Treatment | | | | | X | |
| 2778 | clogs | Treatment | | | | | X | |
| 3004 | converse | Treatment | | | | | X | |
| 1962 | Easy Spirit | Treatment | X | | | | | |
| 2105 | EASY SPIRIT | Treatment | X | | | | | |
| 2147 | EASY SPIRIT | Treatment | X | | | | | |
| 2878 | easy spirit | Treatment | X | | | | | |
| 3584 | Easy spirit | Treatment | X | | | | | |
| 4994 | Easy Spirit | Treatment | X | | | | | |
| 4975 | Easy Spirit | Treatment | X | | | | | |
| 5117 | easy spirit | Treatment | X | | | | | |
| 7038 | Easy Spirit - they are the shoes I buy | Treatment | X | | | | | |
| 4063 | Easy Spirits | Treatment | X | | | | | |
| 4888 | Gucci and Nike | Treatment | | | X | | | |
| 1412 | i dunno | Treatment | | | | | | X |
| 3732 | I like this Brand . | Treatment | | | | | X | |
| 5251 | new balance | Treatment | | | | | X | |
| 5210 | nice | Treatment | | | | | X | |
| 541 | nike | Treatment | | | X | | | |
| 1301 | Nike | Treatment | | | X | | | |
| 2916 | nike | Treatment | | | X | | | |
| 3408 | Nike | Treatment | | | X | | | |
| 4233 | nike | Treatment | | | X | | | |
| 4577 | nike | Treatment | | | X | | | |
| 5011 | NIKE | Treatment | | | X | | | |
| 5853 | nike | Treatment | | | X | | | |
| 5305 | Nike Shoes | Treatment | | | X | | | |
| 2286 | one brand | Treatment | | | | | X | |
| 6291 | Scachers | Treatment | | X | | | | |
| 2531 | Skechers | Treatment | | X | | | | |
| 4855 | skechers | Treatment | | X | | | | |
| 6234 | Skechers | Treatment | | X | | | | |
| 6433 | Skeecher | Treatment | | X | | | | |
| 6706 | skeecher | Treatment | | X | | | | |
| 6535 | Sketchers | Treatment | | X | | | | |
| 6462 | sketchers | Treatment | | X | | | | |
| 6341 | sketchers | Treatment | | X | | | | |
| 6068 | sketchers | Treatment | | X | | | | |
| 3657 | Sketchers | Treatment | | X | | | | |
| 3814 | sketchers | Treatment | | X | | | | |
| 4872 | sketchers | Treatment | | X | | | | |
| 5394 | Sketchers | Treatment | | X | | | | |
| 5696 | sketchers | Treatment | | X | | | | |
| 4465 | Don't Know | Treatment | | | | | | X |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 11.1

**Secondary Meaning Survey Results - Brand Association** [1]

**Q3.** What brand/company do you associate with these women's shoes?

| Respondent ID | Response | Treatment/ Control | Easy Spirit | Skechers | Nike | Adidas | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|
| 3175 | addidas | Control | | | | X | | |
| 5649 | addidas | Control | | | | X | | |
| 3018 | Adidas | Control | | | | X | | |
| 3589 | adidas | Control | | | | X | | |
| 4858 | Adidas | Control | | | | X | | |
| 5809 | Adidus | Control | | | | X | | |
| 5053 | Amazon | Control | | | | | X | |
| 4295 | Croc | Control | | | | | X | |
| 4165 | easy spirit | Control | X | | | | | |
| 4343 | easy spirit | Control | X | | | | | |
| 5184 | Easy Spirit | Control | X | | | | | |
| 5836 | great | Control | | | | | X | |
| 7089 | guess | Control | | | | | X | |
| 3232 | H&M | Control | | | | | X | |
| 1782 | I have familiar with Bennie's Shoes and it used the long time. | Control | | | | | X | |
| 3157 | I think that these are the walmart shoes you get. | Control | | | | | X | |
| 7163 | skechers | Control | | X | | | | |
| 6406 | Skechers | Control | | X | | | | |
| 6713 | sketchers | Control | | X | | | | |
| 6404 | Sketchers | Control | | X | | | | |
| 6210 | Sketchers | Control | | X | | | | |
| 3249 | nike | Control | | | X | | | |
| 5855 | Nike | Control | | | X | | | |
| 6041 | nike | Control | | | X | | | |
| 5363 | Reebok | Control | | | | | X | |
| 2664 | Scketchers | Control | | X | | | | |
| 1256 | Skechers | Control | | X | | | | |
| 3512 | skechers | Control | | X | | | | |
| 3664 | Skechers | Control | | X | | | | |
| 4010 | Skechers | Control | | X | | | | |
| 4424 | skechers | Control | | X | | | | |
| 5002 | skechers | Control | | X | | | | |
| 5185 | skechers | Control | | X | | | | |
| 5431 | skechers | Control | | X | | | | |
| 2648 | Sketchers | Control | | X | | | | |
| 2706 | sketchers | Control | | X | | | | |
| 4738 | Sketchers | Control | | X | | | | |
| 5018 | sketchers | Control | | X | | | | |
| 4140 | Sketcher's | Control | | X | | | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 11.1

**Secondary Meaning Survey Results - Brand Association** [1]

**Q3.** What brand/company do you associate with these women's shoes?

| Respondent ID | Response | Treatment/Control | Easy Spirit | Skechers | Nike | Adidas | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|
| 3302 | Sneakr | Control | | | | | X | |
| 5385 | very good | Control | | | | | X | |
| 4480 | Yeah I think I'm | Control | | | | | X | |
| 2348 | Don't Know | Control | | | | | | X |
| 4006 | Don't Know | Control | | | | | | X |
| | | **Treatment** | **10** | **15** | **10** | **2** | **7** | **2** |
| | | **Control** | **3** | **19** | **3** | **6** | **11** | **2** |

**Note**:
(1) *See* Exhibit 13.0.

# Exhibit 11.2

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 11.2

**Secondary Meaning Survey Results - Brand Association Rationale** [1]

**Q4.** What is it about these women's shoes that has you associate them with the brand/company that you mentioned?

| Respondent ID | Response | Treatment/ Control | Name | Design/ Style | Comfort | Previously Familiar with the Company | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|
| 4994 | Because I have many pairs of them | Treatment | | | | X | | |
| 5305 | Because it is easy to wear and good products for women on the go. | Treatment | | X | | | | |
| 2286 | best shoes for every women | Treatment | | | | X | | |
| 2105 | COMFORT | Treatment | | | X | | | |
| 3004 | comfortable | Treatment | | | X | | | |
| 2531 | fabric and style | Treatment | | X | | | | |
| 6291 | Foot locker | Treatment | | | | | X | |
| 4855 | good | Treatment | | | | | X | |
| 1412 | i dunno | Treatment | | | | | | X |
| 5117 | I have 5 pairs of these and I love them. | Treatment | | | | X | | |
| 4975 | I have purchased several pairs and have an excellent memory. | Treatment | | | | X | | |
| 1301 | It's comfortable | Treatment | | | X | | | |
| 5210 | like | Treatment | | | | | X | |
| 4577 | logo | Treatment | X | | | | | |
| 6433 | Look familiar to shoes I have previously | Treatment | | | | X | | |
| 5696 | love the feel of them | Treatment | | | X | | | |
| 6706 | mesh fabric, design, cushion | Treatment | | X | | | | |
| 2878 | my wife wears them | Treatment | | | | X | | |
| 541 | nike | Treatment | X | | | | | |
| 2916 | nike | Treatment | X | | | | | |
| 4888 | Nike | Treatment | X | | | | | |
| 4233 | nike | Treatment | X | | | | | |
| 5853 | nike slides | Treatment | X | | | | | |
| 4872 | style material look | Treatment | | X | | | | |
| 5011 | THE BRAND | Treatment | X | | | | | |
| 2147 | THE DESIGN | Treatment | | X | | | | |
| 5251 | the design and style | Treatment | | X | | | | |
| 3814 | the look of them | Treatment | | X | | | | |
| 3657 | The memory foam style and shape | Treatment | | X | | | | |
| 2770 | The name across top | Treatment | X | | | | | |
| 6234 | the style | Treatment | | X | | | | |
| 6341 | the style | Treatment | | X | | | | |
| 6068 | the style | Treatment | | X | | | | |
| 7038 | The style.  I have problems with my feet | Treatment | | X | | | | |
| 1962 | the unique styling | Treatment | | X | | | | |
| 6535 | the upper fabric | Treatment | | X | | | | |
| 6462 | the way they are made | Treatment | | | | | X | |
| 3408 | These are so good and we need them and I love them | Treatment | | | X | | | |
| 4063 | They are the most comfortable shoes ever made.  Well made with great style. | Treatment | | X | | | | |
| 3584 | They look like the style of easy spirit shoes that I have bought in the past | Treatment | X | | | | | |
| 5394 | Vans | Treatment | X | | | | | |
| 3732 | Very good brand | Treatment | | | | X | | |
| 2778 | yes | Treatment | | | | | X | |
| 781 | Don't Know | Treatment | | | | | | X |
| 5792 | Don't Know | Treatment | | | | | | X |
| 3589 | comodos deportivos | Control | | | X | | | |
| 5649 | fila | Control | X | | | | | |
| 3249 | good | Control | | | | | X | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 11.2

**Secondary Meaning Survey Results - Brand Association Rationale** [1]

**Q4.** What is it about these women's shoes that has you associate them with the brand/company that you mentioned?

| Respondent ID | Response | Treatment/ Control | Name | Design/ Style | Comfort | Previously Familiar with the Company | Other | Don't Know |
|---|---|---|---|---|---|---|---|---|
| 5836 | good | Control | | | | | X | |
| 4140 | Great shoe | Control | | | | X | | |
| 5855 | I like this survey | Control | | | | | X | |
| 5053 | I like this survey . | Control | | | | | X | |
| 6404 | I own them | Control | | | | X | | |
| 3157 | I think since they don't show any logo or sign that they're from any brand they have to be walmart shoes. | Control | | X | | | | |
| 5363 | It is a good womens shoes company. | Control | | | | X | | |
| 7163 | laceless | Control | | X | | | | |
| 3664 | looks like something Skecher makes | Control | | X | | | | |
| 4295 | Material | Control | | X | | | | |
| 3175 | nice low showing shoes | Control | | X | | | | |
| 3018 | Nike | Control | X | | | | | |
| 6041 | nike | Control | X | | | | | |
| 3232 | none | Control | | | | | X | |
| 6210 | overall style | Control | | X | | | | |
| 5809 | shoes | Control | | | | | X | |
| 5431 | skechers | Control | X | | | | | |
| 4738 | Sketchers | Control | X | | | | | |
| 4010 | Slip on and comfortable | Control | | | X | | | |
| 5002 | slip-on walking shoe | Control | | X | | | | |
| 6713 | slip ons  air cooled memory foam | Control | | | X | | | |
| 2664 | Soft comfort shoe | Control | | | X | | | |
| 1256 | Soft insoles | Control | | X | | | | |
| 4424 | style | Control | | X | | | | |
| 5018 | style | Control | | X | | | | |
| 6406 | the design and comfort | Control | | | X | | | |
| 5184 | The distinct look of the shoe | Control | | X | | | | |
| 1782 | The Frye Company is to most familiar in family. | Control | | | | X | | |
| 4165 | the look | Control | | X | | | | |
| 2648 | The style | Control | | X | | | | |
| 2706 | the style | Control | | X | | | | |
| 5185 | the style | Control | | X | | | | |
| 3512 | The style and material used. | Control | | X | | | | |
| 4343 | the style-i buy them regularly | Control | | X | | | | |
| 5385 | very good | Control | | | | | X | |
| 7089 | very good recognized brand of the best | Control | | | | | X | |
| 4480 | Yeah | Control | | | | | X | |
| 3302 | yes | Control | | | | | X | |
| 4858 | Don't Know | Control | | | | | | X |
| | | **Treatment** | **10** | **14** | **6** | **7** | **5** | **3** |
| | | **Control** | **5** | **17** | **5** | **4** | **10** | **1** |

**Note:**
(1) *See* Exhibit 13.0.

# Exhibit 12.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 12.0
**Secondary Meaning Survey Results - Screener** [1]

**SQ1.** Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Desktop computer | 71 | 18% |
| Laptop computer | 154 | 39% |
| Tablet computer | 33 | 8% |
| Smartphone | 141 | 35% |
| Other electronic device | 1 | 0% |
| **Total Respondents** | **400** | **100%** |

**SQ2.** To begin this survey, we would like to collect some basic information about you. What is your gender?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Male | 124 | 31% |
| Female | 276 | 69% |
| **Total Respondents** | **400** | **100%** |

**SQ3.** What is your age?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Under 18 | 0 | 0% |
| 18-24 | 36 | 9% |
| 25-34 | 83 | 21% |
| 35-44 | 98 | 25% |
| 45-54 | 77 | 19% |
| 55-64 | 48 | 12% |
| 65+ | 56 | 14% |
| Prefer not to answer | 2 | 1% |
| **Total Respondents** | **400** | **100%** |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 12.0

**Secondary Meaning Survey Results - Screener** [1]

**SQ4**. What is the 5-digit zip code for your primary residence?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Varied | 400 | 100% |
| **Total Respondents** | **400** | **100%** |

**SQ5**. Which of the following medical conditions do you have?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Asthma | 71 | 18% |
| High blood pressure | 116 | 29% |
| Color blindness | 0 | 0% |
| Ulcers | 14 | 4% |
| Sinus trouble | 78 | 20% |
| Migraine headaches | 89 | 22% |
| Allergies | 169 | 42% |
| Diabetes | 70 | 18% |
| Arthritis | 94 | 24% |
| None of the above | 113 | 28% |
| **Total Respondents** [2] | **400** | **100%** |

**SQ6**. Do you, or does anyone else in your immediate household, currently work in any of the following industries?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Publishing (books, newspapers, etc.) | 7 | 2% |
| Radio or TV | 8 | 2% |
| Advertising or Public relations | 10 | 3% |
| Footwear manufacturing or retailing | 11 | 3% |
| Market research | 10 | 3% |
| Financial services | 14 | 4% |
| Automobile manufacturing or retailing | 8 | 2% |
| Cellular telephone manufacturing or retailing | 9 | 2% |
| Healthcare services | 37 | 9% |
| Building products manufacturing or retailing | 8 | 2% |
| None of these | 333 | 83% |
| **Total Respondents** [2] | **400** | **100%** |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 12.0
**Secondary Meaning Survey Results - Screener** [1]

**SQ7.** Which of the following types of goods or products have you shopped for or purchased in the last twelve (12) months?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Betamax player | 17 | 4% |
| Smartphone | 236 | 59% |
| Home appliances | 197 | 49% |
| Women's footwear | 341 | 85% |
| Lawnmower | 99 | 25% |
| Waffle mix | 153 | 38% |
| Tablet computer | 141 | 35% |
| Candy | 335 | 84% |
| Outdoor lawn furniture | 129 | 32% |
| Full-size aircraft (jet, propeller, helicopter, etc.) | 24 | 6% |
| Sports equipment | 158 | 40% |
| Snack bars | 321 | 80% |
| None of the above | 3 | 1% |
| **Total Respondents** [2] | **400** | **100%** |

**SQ8.** Which of the following types of women's footwear have you shopped for or purchased  in the last twelve (12) months?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Flats (flat shoes with a very thin heel or no heel) | 207 | 61% |
| Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg) | 217 | 64% |
| High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front) | 140 | 41% |
| Sandals (shoes that have straps attaching the sole of the shoe to the foot) | 237 | 70% |
| Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole) | 272 | 80% |
| Platforms (shoes with a thick and elevated sole) | 116 | 34% |
| Clogs (shoes that have no back or minimal constraint around the foot's heel) | 253 | 74% |
| Other | 0 | 0% |
| **Total Respondents** [3] | **341** | **100%** |

| *Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.* |
| Exhibit 12.0 |
| **Secondary Meaning Survey Results - Screener** [1] |

**SQ9.** Which of the following types of goods or products do you plan to shop for or purchase in the next twelve (12) months?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Betamax player | 17 | 4% |
| Smartphone | 209 | 52% |
| Home appliances | 209 | 52% |
| Women's footwear | 348 | 87% |
| Lawnmower | 88 | 22% |
| Waffle mix | 136 | 34% |
| Tablet computer | 143 | 36% |
| Candy | 297 | 74% |
| Outdoor lawn furniture | 148 | 37% |
| Full-size aircraft (jet, propeller, helicopter, etc.) | 25 | 6% |
| Sports equipment | 157 | 39% |
| Snack bars | 292 | 73% |
| None of the above | 6 | 2% |
| **Total Respondents** [2] | **400** | **100%** |

**SQ10.** Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months?

| Responses | Numeric Responses | Percentage of Respondents |
|---|---|---|
| Flats (flat shoes with a very thin heel or no heel) | 210 | 60% |
| Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg) | 204 | 59% |
| High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front) | 160 | 46% |
| Sandals (shoes that have straps attaching the sole of the shoe to the foot) | 255 | 73% |
| Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole) | 266 | 76% |
| Platforms (shoes with a thick and elevated sole) | 131 | 38% |
| Clogs (shoes that have no back or minimal constraint around the foot's heel) | 274 | 79% |
| Other | 1 | 0% |
| **Total Respondents** [4] | **348** | **100%** |

**Notes:**
(1) *See* Exhibit 13.0.
(2) This is the total number of survey respondents.
(3) This is the number of respondents who were shown SQ8.
(4) This is the number of respondents who were shown SQ10.

# Exhibit 13.0

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | uuid | Date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | a1ehy0gu9pqdyzn | 03/20/2020 07:33 | 3 | | 3 | | 1 | 71 | 0 | 7 | 14840 | 1 | 8 | 0 | 1 |
| 541 | adz7ssk5bkm8a66m | 03/20/2020 07:38 | 3 | | 2 | 2 | 1 | 25 | 0 | 3 | 1701 | 1 | 9 | 0 | 0 |
| 779 | bdekep4vfh781e4g | 03/20/2020 10:02 | 3 | | 1 | 2 | 2 | 43 | 0 | 4 | 64804 | 2 | 3 | 0 | 0 |
| 781 | vhg4tea6czx6jabs | 03/20/2020 10:03 | 3 | | 1 | 1 | 2 | 45 | 0 | 5 | 77494 | 3 | 4 | 0 | 0 |
| 853 | pk8gpgazfk502wge | 03/20/2020 11:49 | 3 | | 1 | 4 | 2 | 44 | 0 | 4 | 10530 | 1 | 8 | 0 | 0 |
| 872 | jb45gvhzdmcm3uru | 03/20/2020 12:03 | 3 | | 1 | 3 | 2 | 19 | 0 | 2 | 30097 | 3 | 7 | 0 | 1 |
| 890 | k62jy7pmfm0n9cey | 03/20/2020 12:41 | 3 | | 2 | 2 | 2 | 52 | 0 | 5 | 60441 | 2 | 5 | 0 | 0 |
| 965 | mj14qtxx2j2hgtwt | 03/20/2020 13:57 | 3 | | 1 | 3 | 2 | 36 | 0 | 4 | 75246 | 3 | 4 | 1 | 1 |
| 976 | 9rjwfuqekzyvvu0e | 03/20/2020 14:00 | 3 | | 1 | 2 | 2 | 42 | 0 | 4 | 18103 | 1 | 8 | 0 | 0 |
| 1003 | dj47y653utszabvj | 03/20/2020 14:11 | 3 | | 1 | 4 | 2 | 35 | 0 | 4 | 49221 | 2 | 5 | 1 | 0 |
| 1048 | 44dmb2da575xf9mk | 03/20/2020 14:47 | 3 | | 1 | 4 | 2 | 47 | 0 | 5 | 54915 | 2 | 5 | 0 | 0 |
| 1056 | 5gn9tccx5d4h4cr0 | 03/20/2020 19:53 | 3 | | 1 | 1 | 2 | 38 | 0 | 4 | 93657 | 4 | 1 | 1 | 0 |
| 1133 | t932k84q2cpne6nm | 03/20/2020 15:34 | 3 | | 1 | 4 | 2 | 55 | 0 | 6 | 74011 | 3 | 4 | 0 | 0 |
| 1256 | 235ehqwq90y6nfs8 | 03/20/2020 20:40 | 3 | | 1 | 4 | 2 | 28 | 0 | 3 | 35470 | 3 | 6 | 0 | 0 |
| 1296 | jyzf1c7r0rjauxux1 | 03/20/2020 21:07 | 3 | | 1 | 1 | 2 | 34 | 0 | 3 | 78332 | 3 | 4 | 0 | 0 |
| 1296 | 33b4mvrtjudmnr3n | 03/20/2020 20:46 | 3 | | 2 | 2 | 2 | 19 | 0 | 2 | 60621 | 2 | 5 | 0 | 0 |
| 1301 | 2j7b038gwyptzdka | 03/20/2020 20:45 | 3 | | 1 | 4 | 2 | 43 | 0 | 4 | 33411 | 3 | 7 | 1 | 1 |
| 1317 | jg7q59g4fe9m8fzj | 03/20/2020 20:49 | 3 | | 1 | 4 | 2 | 19 | 0 | 2 | 41317 | 3 | 6 | 1 | 0 |
| 1330 | wawc179rxenawae9 | 03/20/2020 20:49 | 3 | | 1 | 1 | 2 | 24 | 0 | 2 | 92231 | 4 | 1 | 1 | 0 |
| 1367 | qch2jbc5uafq6ebt | 03/20/2020 21:01 | 3 | | 1 | 4 | 2 | 18 | 0 | 2 | 11234 | 1 | 8 | 1 | 0 |
| 1377 | tnkwy2t16kspr6se | 03/20/2020 21:03 | 3 | | 2 | 2 | 2 | 19 | 0 | 2 | 94605 | 4 | 1 | 0 | 0 |
| 1385 | 0mkv9kwt919116b | 03/20/2020 21:05 | 3 | | 1 | 4 | 2 | 23 | 0 | 2 | 23432 | 3 | 7 | 0 | 0 |
| 1412 | 2bwnmrctzx4k2jnz | 03/20/2020 21:08 | 3 | | 2 | 2 | 2 | 27 | 0 | 3 | 35209 | 3 | 6 | 0 | 0 |
| 1419 | h2yxwegpve8uruzg | 03/20/2020 21:13 | 3 | | 2 | 1 | 2 | 27 | 0 | 3 | 60469 | 2 | 5 | 1 | 0 |
| 1426 | hqjz8m0qk6pbqhde | 03/20/2020 21:13 | 3 | | 4 | 2 | 2 | 34 | 0 | 3 | 23220 | 3 | 7 | 0 | 1 |
| 1436 | nd51br3snmwavgh8 | 03/20/2020 21:12 | 3 | | 1 | 2 | 1 | 45 | 0 | 5 | 47129 | 2 | 5 | 0 | 0 |
| 1441 | 98qhyazd3eh2cy24 | 03/20/2020 21:15 | 3 | | 1 | 4 | 2 | 26 | 0 | 3 | 93436 | 4 | 1 | 1 | 0 |
| 1445 | yynv5d6rq9bfn9f1 | 03/20/2020 21:25 | 3 | | 2 | 2 | 2 | 32 | 0 | 3 | 91362 | 4 | 1 | 0 | 0 |
| 1489 | 0z1b29detnunz38q | 03/20/2020 21:56 | 3 | | 2 | 2 | 2 | 41 | 0 | 4 | 63135 | 2 | 3 | 0 | 1 |
| 1515 | kqgfqh5nbd9qdf8g | 03/20/2020 21:27 | 3 | | 4 | 2 | 2 | | 1 | 8 | 38115 | 4 | 1 | 0 | 0 |
| 1536 | f2ta24w89a7ydcaa | 03/20/2020 21:48 | 3 | | 1 | 2 | 2 | 28 | 0 | 3 | 36769 | 3 | 6 | 1 | 0 |
| 1548 | ed8ahrhpbgskpfwx | 03/20/2020 21:45 | 3 | | 2 | 2 | 2 | 35 | 0 | 4 | 94606 | 4 | 1 | 0 | 0 |
| 1578 | 9486vqhe6kquje1r | 03/20/2020 21:47 | 3 | | 1 | 4 | 2 | 44 | 0 | 4 | 84341 | 4 | 2 | 0 | 0 |
| 1585 | nhzekqmepbsqean4 | 03/20/2020 21:48 | 3 | | 1 | 4 | 2 | 29 | 0 | 3 | 91343 | 4 | 1 | 0 | 0 |
| 1602 | vuu8g5mq69cwn0q7 | 03/20/2020 21:51 | 3 | | 2 | 2 | 2 | 27 | 0 | 3 | 48180 | 2 | 5 | 0 | 0 |
| 1611 | 35b6j28dstxv82dd | 03/20/2020 21:54 | 3 | | 1 | 1 | 2 | 41 | 0 | 4 | 94619 | 4 | 1 | 0 | 0 |
| 1624 | mt5m7843x3pykfx | 03/20/2020 21:58 | 3 | | 2 | 2 | 2 | 44 | 0 | 4 | 48141 | 3 | 5 | 0 | 0 |
| 1628 | 1wg6p6ncdcfmwdny | 03/20/2020 22:05 | 3 | | 2 | 2 | 2 | 30 | 0 | 3 | 92201 | 4 | 1 | 0 | 0 |
| 1638 | n6qg47ftr9rq4wy2 | 03/20/2020 22:03 | 3 | | 1 | 4 | 2 | 53 | 0 | 5 | 29369 | 3 | 7 | 0 | 1 |
| 1659 | c935ggej1uzs647d | 03/20/2020 22:14 | 3 | | 1 | 4 | 2 | 24 | 0 | 2 | 76707 | 3 | 4 | 0 | 0 |
| 1673 | 1w5c39g1eem6jd1n | 03/20/2020 22:24 | 3 | | 1 | 4 | 2 | 49 | 0 | 5 | 11691 | 1 | 8 | 0 | 0 |
| 1695 | 4rdjhknfvdwkdsts | 03/20/2020 22:42 | 3 | | 1 | 4 | 2 | 41 | 0 | 4 | 89178 | 4 | 2 | 0 | 1 |
| 1709 | bvw9htnv8jvsnt9t | 03/21/2020 08:18 | 3 | | 1 | 4 | 2 | 38 | 0 | 4 | 33426 | 3 | 7 | 0 | 0 |
| 1723 | 6q9uqbbmbdevj925 | 03/20/2020 23:00 | 3 | | 1 | 4 | 2 | 36 | 0 | 4 | 22033 | 3 | 7 | 0 | 0 |
| 1751 | yjcbng5v29v9krew | 03/20/2020 23:25 | 3 | | 1 | 2 | 2 | 32 | 0 | 3 | 93621 | 4 | 1 | 0 | 0 |
| 1760 | qat0bdwcb5gzxq39 | 03/20/2020 23:38 | 3 | | 3 | 2 | 1 | 45 | 0 | 5 | 85745 | 4 | 1 | 0 | 0 |
| 1782 | tthfqkvgbgzc6rmd | 03/21/2020 00:07 | 3 | | 3 | 2 | 1 | 39 | 0 | 4 | 30083 | 3 | 7 | 1 | 0 |
| 1788 | m3yrjgtbpqh1c5yn | 03/21/2020 00:10 | 3 | | 2 | 2 | 2 | 25 | 0 | 3 | 90001 | 4 | 1 | 0 | 1 |
| 1837 | f041xqes25fvvjwz | 03/21/2020 10:07 | 3 | | 1 | 2 | 2 | 55 | 0 | 6 | 64068 | 2 | 3 | 0 | 1 |
| 1867 | 2ts8bksr96ksawsz | 03/21/2020 10:05 | 3 | | 1 | 4 | 2 | 45 | 0 | 5 | 25801 | 3 | 7 | 0 | 1 |
| 1872 | jj1sk6sd8x1vjh83 | 03/21/2020 10:05 | 3 | | 1 | 2 | 2 | 59 | 0 | 6 | 64730 | 2 | 3 | 0 | 0 |
| 1887 | n4q0h68un8gd4a7b | 03/21/2020 10:05 | 3 | | 1 | 1 | 2 | 68 | 0 | 7 | 7728 | 1 | 8 | 1 | 0 |
| 1892 | nvaut7d7964vh26n | 03/21/2020 10:10 | 3 | | 1 | 4 | 2 | 54 | 0 | 5 | 45227 | 2 | 5 | 0 | 0 |
| 1911 | p37u6tbc1jymrr41 | 03/21/2020 10:04 | 3 | | 1 | 2 | 2 | 49 | 0 | 5 | 6877 | 1 | 9 | 0 | 0 |
| 1928 | xeq7yvyxrpys9hht | 03/21/2020 10:05 | 3 | | 2 | 2 | 2 | 54 | 0 | 5 | 78259 | 3 | 4 | 0 | 0 |
| 1938 | c6h0lbubkdfs89fpg | 03/21/2020 10:07 | 3 | | 1 | 4 | 2 | 27 | 0 | 3 | 18334 | 1 | 8 | 0 | 0 |
| 1955 | q2e7aj4jm4ufy8c4 | 03/21/2020 10:05 | 3 | | 4 | 2 | 2 | 48 | 0 | 5 | 7760 | 4 | 8 | 0 | 0 |
| 1958 | nmcuvbv757nvn38k | 03/21/2020 10:05 | 3 | | 1 | 2 | 2 | 53 | 0 | 6 | 28376 | 3 | 7 | 1 | 0 |
| 1962 | 1mhp28hfab1pe1zv | 03/21/2020 10:10 | 3 | | 1 | 2 | 2 | 65 | 0 | 7 | 8759 | 1 | 8 | 0 | 0 |
| 1985 | xr2rub8xtpage6rv | 03/21/2020 10:07 | 3 | | 1 | 2 | 2 | 73 | 0 | 7 | 95677 | 4 | 1 | 0 | 0 |
| 1988 | n1xs8bpen44tr9m8 | 03/21/2020 10:07 | 3 | | 1 | 2 | 2 | 58 | 0 | 6 | 25133 | 3 | 7 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | uuid | Date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | cm78wvrqtueqr7rn | 03/21/2020 10:06 | 3 | 1 | 1 | 2 | 2 | 66 | 0 | 7 | 5301 | 1 | 9 | 0 | 1 |
| 2028 | zg1a8b98bae1b684 | 03/21/2020 10:06 | 3 | 1 | 4 | 2 | 2 | 57 | 0 | 6 | 74127 | 3 | 4 | 0 | 1 |
| 2103 | qw3bjjnawkq98khy | 03/21/2020 10:08 | 3 | 1 | 3 | 1 | 2 | 48 | 0 | 5 | 72176 | 3 | 4 | 0 | 1 |
| 2105 | g13wqqwvmeuwy37g | 03/21/2020 10:19 | 3 | 1 | 2 | 2 | 2 | 75 | 0 | 7 | 35769 | 3 | 6 | 0 | 1 |
| 2147 | frt7xtpd3jyumth0 | 03/21/2020 10:08 | 3 | 1 | 2 | 2 | 1 | 73 | 0 | 7 | 33414 | 3 | 7 | 0 | 1 |
| 2157 | xwkddmsk4523ketb | 03/21/2020 10:10 | 3 | 1 | 2 | 2 | 2 | 69 | 0 | 7 | 14219 | 1 | 8 | 0 | 1 |
| 2202 | 7vjq87ua9hf2gm99 | 03/21/2020 10:08 | 3 | 1 | 4 | 2 | 2 | 48 | 0 | 5 | 8203 | 1 | 8 | 0 | 0 |
| 2237 | gdb5q28arztkc0bk | 03/21/2020 10:35 | 3 | 1 | 2 | 2 | 2 | 73 | 0 | 7 | 48114 | 2 | 5 | 0 | 1 |
| 2253 | 9sg9bj3bvcpg3umw | 03/21/2020 10:09 | 3 | 1 | 4 | 2 | 2 | 32 | 0 | 3 | 53011 | 2 | 5 | 1 | 0 |
| 2272 | p78sccg1bncfvha2 | 03/21/2020 10:10 | 3 | 1 | 3 | 2 | 2 | 69 | 0 | 7 | 74074 | 3 | 4 | 0 | 1 |
| 2286 | e5kfhzgrtvvy3k0r | 03/21/2020 10:10 | 3 | 1 | 2 | 1 | 2 | 76 | 0 | 7 | 11223 | 1 | 8 | 0 | 1 |
| 2315 | kbyyxfa2m7t1kvq3 | 03/21/2020 10:11 | 3 | 1 | 1 | 2 | 2 | 53 | 0 | 5 | 97031 | 4 | 1 | 0 | 1 |
| 2343 | 0w9wvq75yqjcv5ze | 03/21/2020 10:11 | 3 | 1 | 4 | 2 | 2 | 70 | 0 | 7 | 17257 | 1 | 8 | 0 | 1 |
| 2348 | s39zv30fnkqu93j6 | 03/21/2020 10:09 | 3 | 1 | 4 | 2 | 2 | 31 | 0 | 3 | 83605 | 4 | 2 | 1 | 1 |
| 2350 | kdyc7zaagch7ewzb | 03/21/2020 10:10 | 3 | 1 | 1 | 2 | 2 | 64 | 0 | 6 | 29691 | 3 | 7 | 1 | 0 |
| 2364 | dyxsjr4td5jzxgm3 | 03/21/2020 10:09 | 3 | 1 | 2 | 2 | 2 | 37 | 0 | 4 | 91801 | 4 | 1 | 0 | 1 |
| 2397 | ws9zfx3pvdh500gm | 03/21/2020 10:14 | 3 | 1 | 2 | 1 | 2 | 34 | 0 | 3 | 91331 | 4 | 1 | 0 | 0 |
| 2403 | tj3qgfjdejq5vshy | 03/21/2020 10:11 | 3 | 1 | 4 | 2 | 2 | 69 | 0 | 7 | 75081 | 3 | 4 | 0 | 1 |
| 2433 | y36azuu4uruk1bbm | 03/21/2020 10:14 | 3 | 1 | 4 | 2 | 2 | 29 | 0 | 3 | 84057 | 4 | 2 | 0 | 0 |
| 2437 | q45v4zpn81z75ygg | 03/21/2020 10:12 | 3 | 1 | 1 | 2 | 2 | 78 | 0 | 7 | 40403 | 3 | 6 | 0 | 0 |
| 2444 | gm01gtaye7hd28ss | 03/21/2020 10:11 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 1604 | 1 | 9 | 0 | 0 |
| 2481 | b6gv3veqtu7pu93z | 03/21/2020 10:12 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 95062 | 4 | 1 | 0 | 0 |
| 2494 | euak55dttdnqvs8u | 03/21/2020 10:13 | 3 | 1 | 4 | 2 | 1 | 44 | 0 | 4 | 61201 | 2 | 5 | 1 | 0 |
| 2504 | hu2g7trbmsv3d9ky | 03/21/2020 11:46 | 3 | 1 | 1 | 2 | 1 | 34 | 0 | 3 | 22031 | 2 | 7 | 1 | 0 |
| 2509 | yg09dne9p48j2syn | 03/21/2020 11:49 | 3 | 1 | 2 | 2 | 2 | 78 | 0 | 7 | 28460 | 3 | 7 | 0 | 1 |
| 2526 | qwyhsf3a05k98xrt | 03/21/2020 11:50 | 3 | 1 | 4 | 2 | 2 | 22 | 0 | 2 | 83642 | 4 | 2 | 1 | 0 |
| 2527 | 61vg5xpr92pwkaqr | 03/21/2020 11:52 | 3 | 1 | 1 | 2 | 1 | 26 | 0 | 3 | 53066 | 2 | 5 | 1 | 0 |
| 2531 | bfsjtp66fd8x4m4j | 03/21/2020 11:53 | 3 | 1 | 1 | 2 | 2 | 65 | 0 | 7 | 48313 | 2 | 5 | 0 | 1 |
| 2556 | hkgaih1h953y02req | 03/21/2020 13:04 | 3 | 1 | 5 | 1 | 2 | 95 | 0 | 7 | 21210 | 3 | 7 | 0 | 0 |
| 2558 | 9gautkxqf3t7muxa | 03/21/2020 13:06 | 3 | 1 | 2 | 2 | 2 | 55 | 0 | 6 | 94061 | 4 | 1 | 0 | 0 |
| 2588 | 3rp6g4ac66b9p9n1 | 03/21/2020 13:11 | 3 | 1 | 2 | 2 | 1 | 26 | 0 | 3 | 92505 | 4 | 1 | 1 | 0 |
| 2600 | 9xf2nptzkz4ear1b | 03/21/2020 13:19 | 3 | 1 | 2 | 1 | 2 | 34 | 0 | 3 | 87111 | 4 | 2 | 0 | 0 |
| 2601 | h1e4tz44mc47xap9 | 03/21/2020 13:28 | 3 | 1 | 1 | 2 | 1 | 42 | 0 | 4 | 41018 | 3 | 6 | 0 | 0 |
| 2602 | fgagv9bh4bf1mqhx | 03/21/2020 13:23 | 3 | 1 | 4 | 2 | 2 | 48 | 0 | 5 | 85354 | 4 | 2 | 0 | 0 |
| 2609 | uvsntgk22r1wzqd2 | 03/21/2020 13:24 | 3 | 1 | 4 | 2 | 2 | 44 | 0 | 4 | 69361 | 2 | 3 | 0 | 0 |
| 2627 | jy3nqmpdqe4kv3tp | 03/21/2020 13:29 | 3 | 1 | 2 | 2 | 2 | 22 | 0 | 2 | 92008 | 4 | 1 | 0 | 0 |
| 2637 | emvaf03ytv9shamx | 03/21/2020 13:47 | 3 | 1 | 2 | 2 | 2 | 55 | 0 | 6 | 60513 | 3 | 6 | 0 | 0 |
| 2644 | f676paqcprbsf5pv | 03/21/2020 13:37 | 3 | 1 | 4 | 2 | 2 | 21 | 0 | 2 | 48371 | 2 | 5 | 0 | 0 |
| 2648 | yh6d0hvfq19jjx84 | 03/21/2020 13:39 | 3 | 1 | 4 | 2 | 2 | 48 | 0 | 5 | 44030 | 2 | 5 | 0 | 0 |
| 2651 | rkvkzgqf7c2pm8c1 | 03/21/2020 09:31 | 3 | 1 | 4 | 2 | 2 | 30 | 0 | 3 | 54110 | 2 | 5 | 0 | 0 |
| 2664 | pwp8byp05qff8k5v | 03/22/2020 09:31 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 3063 | 1 | 9 | 0 | 0 |
| 2668 | kcvnw2m6u9srnj3k | 03/22/2020 09:31 | 3 | 1 | 4 | 2 | 2 | 67 | 0 | 7 | 64507 | 2 | 3 | 1 | 0 |
| 2679 | 9ajm1ggz28kdy5js | 03/22/2020 09:31 | 3 | 1 | 2 | 2 | 2 | 60 | 0 | 6 | 19465 | 1 | 8 | 0 | 1 |
| 2681 | aqw39r2cn2z6vu57 | 03/22/2020 09:30 | 3 | 1 | 2 | 2 | 2 | 70 | 0 | 7 | 59870 | 4 | 1 | 0 | 1 |
| 2706 | c3ty8yhzhxn11d9d | 03/22/2020 09:30 | 3 | 1 | 2 | 2 | 2 | 70 | 0 | 7 | 92101 | 4 | 1 | 0 | 0 |
| 2708 | shqxnq9h3bvp7f0q | 03/22/2020 09:30 | 3 | 1 | 4 | 2 | 2 | 57 | 0 | 6 | 55379 | 2 | 3 | 0 | 0 |
| 2729 | x02exkwkaaqhtb3j | 03/22/2020 09:33 | 3 | 1 | 1 | 2 | 1 | 44 | 0 | 4 | 33607 | 3 | 7 | 1 | 1 |
| 2744 | 687yhxkwph38q9es | 03/22/2020 09:30 | 3 | 1 | 3 | 1 | 2 | 61 | 0 | 6 | 12804 | 1 | 8 | 0 | 0 |
| 2754 | f2yhb9uhrpap4zuy | 03/22/2020 09:30 | 3 | 1 | 3 | 1 | 2 | 66 | 0 | 7 | 91203 | 4 | 1 | 0 | 1 |
| 2755 | zbagxxbkk6v3jcvp | 03/22/2020 09:30 | 3 | 1 | 3 | 1 | 2 | 66 | 0 | 7 | 46933 | 2 | 5 | 0 | 0 |
| 2770 | u33e8u0qj3eqamap | 03/22/2020 09:31 | 3 | 1 | 2 | 2 | 2 | 70 | 0 | 7 | 99224 | 4 | 1 | 0 | 0 |
| 2778 | qp9kphs9mh9pmjmw | 03/22/2020 09:32 | 3 | 1 | 2 | 2 | 2 | 63 | 0 | 6 | 60056 | 2 | 3 | 0 | 0 |
| 2786 | kx67y5p4hkv5tnde | 03/22/2020 09:32 | 3 | 1 | 2 | 2 | 1 | 39 | 0 | 4 | 75205 | 3 | 4 | 0 | 0 |
| 2787 | vvxtffapnvjx0nwf | 03/22/2020 09:34 | 3 | 1 | 2 | 2 | 2 | 35 | 0 | 4 | 80120 | 4 | 2 | 0 | 0 |
| 2790 | ry2tebuf3q9dra2v | 03/22/2020 09:32 | 3 | 1 | 2 | 2 | 2 | 37 | 0 | 4 | 80910 | 4 | 2 | 0 | 0 |
| 2826 | frk7n2x2uaa5mgby | 03/22/2020 10:54 | 3 | 1 | 4 | 2 | 2 | 30 | 0 | 3 | 41051 | 3 | 6 | 0 | 0 |
| 2870 | 9yamhdtj0ds786a3 | 03/22/2020 11:10 | 3 | 1 | 4 | 2 | 2 | 40 | 0 | 4 | 41311 | 3 | 6 | 0 | 0 |
| 2878 | 70gsruv5m3gmhq45 | 03/22/2020 11:10 | 3 | 1 | 2 | 2 | 1 | 66 | 0 | 7 | 38830 | 3 | 7 | 0 | 0 |
| 2895 | kynw9e9utshe6jd3 | 03/22/2020 11:11 | 3 | 1 | 4 | 2 | 2 | 54 | 0 | 5 | 33175 | 3 | 7 | 0 | 1 |
| 2916 | rqcr7sjwn0ac2v5f | 03/22/2020 11:16 | 3 | 1 | 1 | 2 | 2 | 31 | 0 | 3 | 30314 | 3 | 7 | 0 | 1 |
| 2917 | jqatatkf35s5xccf | 03/22/2020 11:45 | 3 | 1 | 2 | 2 | 2 | 44 | 0 | 4 | 90250 | 4 | 1 | 0 | 0 |
| 2921 | dx8myz49ghdkjp6c | 03/22/2020 11:14 | 3 | 1 | 2 | 2 | 2 | 19 | 0 | 2 | 8861 | 1 | 8 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | uuid | Date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | x3djg8tktnvsy8rd | 03/22/2020 11:14 | 3 | 1 | 2 | 2 | 1 | 37 | 0 | 4 | 11433 | 1 | 8 | 0 | 0 |
| 2945 | 0j7vxg0t9dgeqrgb | 03/22/2020 11:15 | 3 | 1 | 4 | 2 | 2 | 43 | 0 | 4 | 32827 | 3 | 7 | 0 | 0 |
| 2957 | 47t92jb8u1ke7b2d | 03/22/2020 11:30 | 3 | 1 | 2 | 1 | 1 | 32 | 0 | 3 | 29016 | 3 | 7 | 0 | 1 |
| 2967 | 8j0afwk5jr11ssrs | 03/22/2020 11:32 | 3 | 1 | 2 | 2 | 2 | 64 | 0 | 6 | 85622 | 4 | 2 | 0 | 1 |
| 2974 | 5yb586nuq9atax8e | 03/22/2020 11:36 | 3 | 1 | 4 | 2 | 2 | 30 | 0 | 3 | 97301 | 4 | 1 | 0 | 0 |
| 2982 | bbu699jyqx6v2eww | 03/22/2020 11:43 | 3 | 1 | 1 | 2 | 2 | 35 | 0 | 4 | 89521 | 4 | 2 | 0 | 0 |
| 2988 | emqu46w1b0mbv4mt | 03/22/2020 11:33 | 3 | 1 | 2 | 2 | 2 | 38 | 0 | 4 | 92501 | 4 | 1 | 0 | 0 |
| 2994 | 5mau40hsrsxj9gayb | 03/22/2020 11:36 | 3 | 1 | 2 | 2 | 2 | 28 | 0 | 3 | 80026 | 4 | 2 | 0 | 0 |
| 2996 | js191bxng9vdmcjb | 03/22/2020 11:36 | 3 | 1 | 4 | 2 | 2 | 42 | 0 | 4 | 98346 | 4 | 1 | 0 | 0 |
| 3003 | xaf8jgt7uapmnrwz | 03/22/2020 11:41 | 3 | 1 | 1 | 2 | 1 | 43 | 0 | 4 | 34741 | 3 | 7 | 0 | 0 |
| 3004 | p0j7wgm5qj03hvvm | 03/22/2020 11:41 | 3 | 1 | 2 | 2 | 2 | 68 | 0 | 7 | 60504 | 2 | 5 | 0 | 1 |
| 3018 | yh7268nytcv6smvm | 03/22/2020 11:44 | 3 | 1 | 2 | 2 | 1 | 37 | 0 | 4 | 10011 | 1 | 8 | 0 | 0 |
| 3039 | pwm88xkw7eaeu16r | 03/22/2020 11:41 | 3 | 1 | 4 | 2 | 1 | 45 | 0 | 5 | 15044 | 1 | 8 | 0 | 0 |
| 3043 | 83vxp4cp7j3z19hf | 03/22/2020 11:42 | 3 | 1 | 2 | 2 | 1 | 41 | 0 | 4 | 95746 | 4 | 1 | 0 | 0 |
| 3081 | cawc0w6g0nwva1sa | 03/22/2020 11:42 | 3 | 1 | 4 | 2 | 2 | 50 | 0 | 5 | 98387 | 4 | 1 | 0 | 0 |
| 3090 | suku6kjepzzekkcd | 03/22/2020 11:47 | 3 | 1 | 3 | 1 | 1 | 71 | 0 | 7 | 92037 | 4 | 1 | 0 | 0 |
| 3096 | q6c0x0bbv4mekhy5 | 03/22/2020 11:48 | 3 | 1 | 4 | 2 | 2 | 40 | 0 | 4 | 98226 | 4 | 1 | 0 | 0 |
| 3148 | s0wkq2r4c93e4dht | 03/22/2020 12:17 | 3 | 1 | 2 | 2 | 2 | 43 | 0 | 4 | 95404 | 4 | 1 | 1 | 0 |
| 3157 | qs6ujp7fugvzagmg | 03/22/2020 12:17 | 3 | 1 | 4 | 2 | 2 | 21 | 0 | 2 | 90805 | 4 | 1 | 0 | 0 |
| 3175 | gp852jg8jt60ns45 | 03/22/2020 12:23 | 3 | 1 | 2 | 2 | 2 | 29 | 0 | 3 | 85335 | 4 | 2 | 0 | 0 |
| 3192 | 0d1c1t5t6a4y13xu | 03/22/2020 12:51 | 3 | 1 | 1 | 2 | 1 | 37 | 0 | 4 | 95826 | 4 | 1 | 0 | 0 |
| 3193 | k3s7t9dqkx68drxz | 03/22/2020 13:18 | 3 | 1 | 4 | 2 | 2 | 43 | 0 | 4 | 89142 | 4 | 4 | 0 | 0 |
| 3208 | 1v6d8gdwz8az9ar3 | 03/22/2020 13:17 | 3 | 1 | 2 | 2 | 2 | 23 | 0 | 2 | 90001 | 4 | 1 | 0 | 0 |
| 3232 | c1ybcpkku2g7vp0u | 03/23/2020 09:06 | 3 | 1 | 2 | 1 | 1 | 35 | 0 | 4 | 33484 | 3 | 7 | 0 | 0 |
| 3249 | qdjdg2tt95quprct | 03/23/2020 09:05 | 3 | 1 | 4 | 2 | 1 | 35 | 0 | 4 | 90703 | 4 | 1 | 0 | 0 |
| 3265 | 754rerf5bjy6b6af | 03/23/2020 09:24 | 3 | 1 | 2 | 2 | 2 | 43 | 0 | 4 | 90303 | 4 | 1 | 0 | 0 |
| 3277 | rtubq7eur291nt57 | 03/23/2020 09:07 | 3 | 1 | 4 | 2 | 1 | 28 | 0 | 3 | 43945 | 2 | 5 | 0 | 0 |
| 3279 | pc5b8gc96r6cz5jz | 03/23/2020 09:08 | 3 | 1 | 3 | 1 | 2 | 41 | 0 | 4 | 92014 | 4 | 1 | 0 | 0 |
| 3288 | qe5njaraa0uaz4ss | 03/23/2020 09:07 | 3 | 1 | 2 | 1 | 1 | 44 | 0 | 4 | 32024 | 3 | 7 | 0 | 0 |
| 3302 | rq9nrcdv0vkvz1yb | 03/23/2020 09:06 | 3 | 1 | 1 | 2 | 1 | 46 | 0 | 5 | 34746 | 3 | 7 | 0 | 0 |
| 3364 | g1qjkxm00nrp4dtb | 03/23/2020 09:09 | 3 | 1 | 2 | 1 | 2 | 40 | 0 | 4 | 20904 | 3 | 7 | 0 | 1 |
| 3382 | pqycpt2r2kbagy2x | 03/23/2020 09:11 | 3 | 1 | 1 | 2 | 1 | 41 | 0 | 4 | 10019 | 1 | 8 | 0 | 0 |
| 3388 | cbrur7268qz9am35 | 03/23/2020 09:10 | 3 | 1 | 3 | 2 | 1 | 41 | 0 | 4 | 15049 | 1 | 8 | 1 | 0 |
| 3392 | 8bura1dkffadxvhp | 03/23/2020 09:40 | 3 | 1 | 4 | 2 | 2 | 26 | 0 | 3 | 34772 | 3 | 7 | 0 | 0 |
| 3408 | dx1r036vq719539g | 03/23/2020 09:40 | 3 | 1 | 2 | 1 | 2 | 22 | 0 | 2 | 76131 | 3 | 4 | 0 | 0 |
| 3426 | sbafds4s1xt8xuvd | 03/23/2020 09:47 | 3 | 1 | 4 | 2 | 2 | 19 | 0 | 2 | 10801 | 1 | 8 | 0 | 0 |
| 3430 | ms1zxq1jh72ndns6 | 03/23/2020 09:45 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 2 | 65231 | 2 | 3 | 0 | 0 |
| 3447 | snxm7epvwnhxsubv | 03/23/2020 09:50 | 3 | 1 | 2 | 2 | 2 | 20 | 0 | 2 | 13303 | 1 | 3 | 0 | 0 |
| 3463 | 2jrvdz8e7k9kcvht | 03/23/2020 09:55 | 3 | 1 | 4 | 2 | 2 | | 1 | 8 | 33434 | 3 | 7 | 0 | 0 |
| 3468 | 54vn0kteq9gte2dr | 03/23/2020 09:56 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 2 | 7747 | 1 | 8 | 1 | 0 |
| 3469 | rchztyjwageemcem | 03/23/2020 09:57 | 3 | 1 | 2 | 2 | 1 | 23 | 0 | 2 | 77705 | 3 | 4 | 0 | 0 |
| 3480 | qgg1txeaz7jwrps3 | 03/23/2020 10:05 | 3 | 1 | 2 | 2 | 1 | 25 | 0 | 3 | 84120 | 4 | 2 | 0 | 0 |
| 3487 | 0ub4q43yzapbw28e | 03/23/2020 10:00 | 3 | 1 | 4 | 2 | 2 | 19 | 0 | 2 | 21220 | 3 | 7 | 0 | 0 |
| 3504 | nzzw7cq81scm0uqs | 03/23/2020 10:22 | 3 | 1 | 2 | 2 | 2 | 50 | 0 | 5 | 31512 | 3 | 7 | 1 | 1 |
| 3512 | vf5u575hcdthzgd6 | 03/23/2020 10:40 | 3 | 1 | 2 | 2 | 2 | 57 | 0 | 6 | 31312 | 3 | 7 | 0 | 0 |
| 3549 | 7emnyjazkh28ztv5 | 03/23/2020 10:32 | 3 | 1 | 4 | 2 | 2 | 63 | 0 | 6 | 78415 | 3 | 4 | 0 | 0 |
| 3558 | rsvhpekzunbhheap | 03/23/2020 10:31 | 3 | 1 | 4 | 2 | 2 | 20 | 0 | 2 | 29301 | 3 | 7 | 0 | 0 |
| 3559 | qappv0nc8m47nh26 | 03/23/2020 10:31 | 3 | 1 | 2 | 2 | 2 | 60 | 0 | 6 | 10024 | 1 | 8 | 1 | 1 |
| 3577 | ahwj3dfiudbpa46c9 | 03/23/2020 10:31 | 3 | 1 | 4 | 2 | 2 | 55 | 0 | 6 | 11212 | 1 | 8 | 0 | 0 |
| 3584 | 1qjka18z0hkk3qgs | 03/23/2020 10:31 | 3 | 1 | 4 | 2 | 2 | 63 | 0 | 6 | 94030 | 4 | 1 | 0 | 0 |
| 3589 | as9jwk2y4vu3cr09 | 03/23/2020 10:36 | 3 | 1 | 1 | 2 | 1 | 47 | 0 | 5 | 33607 | 3 | 7 | 0 | 0 |
| 3590 | g6xxipwvfbv0pxsg | 03/23/2020 10:32 | 3 | 1 | 2 | 2 | 2 | 18 | 0 | 2 | 31907 | 3 | 7 | 1 | 0 |
| 3596 | 77muwxrkyacna17b | 03/23/2020 10:34 | 3 | 1 | 2 | 2 | 2 | 64 | 0 | 6 | 78406 | 3 | 4 | 0 | 1 |
| 3606 | zgtt0u7hg0vh5u6q | 03/23/2020 10:36 | 3 | 1 | 2 | 2 | 2 | 55 | 0 | 6 | 11050 | 1 | 8 | 0 | 0 |
| 3611 | 6bybymq41naqvt53 | 03/23/2020 10:39 | 3 | 1 | 3 | 1 | 1 | 58 | 0 | 6 | 12883 | 1 | 8 | 0 | 0 |
| 3612 | npeb0yvm628k7x94 | 03/23/2020 10:36 | 3 | 1 | 4 | 2 | 2 | 24 | 0 | 2 | 19015 | 1 | 8 | 1 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | uuid | Date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626 | d31fp48t6p3c0f9r | 03/23/2020 10:37 | 3 | 1 | 4 | 2 | 2 | 48 | 0 | 5 | 25401 | 3 | 7 | 0 | 0 |
| 3627 | 0cpuggsr7hesen5g | 03/23/2020 10:37 | 3 | 1 | 4 | 2 | 1 | 21 | 0 | 5 | 85041 | 4 | 2 | 0 | 0 |
| 3635 | srxpx7jjxrn6cmy7 | 03/23/2020 10:38 | 3 | 1 | 4 | 2 | 2 | 47 | 0 | 5 | 13421 | 1 | 8 | 1 | 1 |
| 3654 | y77r78cwchqp9qrm | 03/23/2020 11:03 | 3 | 1 | 4 | 2 | 2 | 50 | 0 | 5 | 11758 | 1 | 8 | 0 | 0 |
| 3657 | ec93ama52jy65uam | 03/23/2020 11:00 | 3 | 1 | 4 | 2 | 2 | 54 | 0 | 5 | 60525 | 2 | 5 | 0 | 0 |
| 3664 | m4a738rktkh36294 | 03/23/2020 11:17 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 33954 | 3 | 7 | 0 | 0 |
| 3677 | yqpjp924xs14fcc3 | 03/23/2020 11:03 | 3 | 1 | 4 | 2 | 1 | 55 | 0 | 6 | 90650 | 4 | 1 | 0 | 0 |
| 3686 | 82bbawn4wrp1wjhp | 03/23/2020 11:03 | 3 | 1 | 2 | 2 | 2 | 52 | 0 | 5 | 89506 | 4 | 2 | 0 | 1 |
| 3712 | nwb3hw8bcp7xygp5 | 03/23/2020 11:07 | 3 | 1 | 2 | 2 | 1 | 32 | 0 | 3 | 91305 | 4 | 1 | 0 | 0 |
| 3719 | juu69fk56vxxxk1g | 03/23/2020 11:10 | 3 | 1 | 2 | 2 | 2 | 63 | 0 | 6 | 14701 | 1 | 8 | 0 | 0 |
| 3732 | mt9q3h1pfc1d1pvq | 03/23/2020 11:09 | 3 | 1 | 1 | 2 | 2 | 40 | 0 | 4 | 30083 | 3 | 7 | 1 | 1 |
| 3754 | amndw346sd8eee0f | 03/23/2020 11:24 | 3 | 1 | 3 | 1 | 2 | 60 | 0 | 6 | 10506 | 1 | 8 | 0 | 0 |
| 3775 | h2tbc2mw7easrduw | 03/23/2020 11:26 | 3 | 1 | 2 | 2 | 1 | 29 | 0 | 3 | 11231 | 1 | 8 | 0 | 0 |
| 3784 | fykmrreq72zybw8m | 03/23/2020 11:27 | 3 | 1 | 2 | 2 | 1 | 45 | 0 | 5 | 90222 | 4 | 1 | 0 | 0 |
| 3814 | d5wxssvw8k2rnkh8 | 03/23/2020 13:20 | 3 | 1 | 3 | 1 | 2 | 34 | 0 | 3 | 15203 | 1 | 8 | 0 | 0 |
| 3830 | cs0ae33pe1rzfwqz | 03/23/2020 14:44 | 3 | 1 | 2 | 2 | 2 | 38 | 0 | 4 | 90001 | 4 | 1 | 0 | 0 |
| 3866 | 75p0ta7bq4w1mcxh | 03/23/2020 15:05 | 3 | 1 | 1 | 2 | 2 | 32 | 0 | 3 | 53217 | 2 | 5 | 0 | 0 |
| 3867 | 56u0wpv39xf0xd1e | 03/23/2020 14:48 | 3 | 1 | 2 | 2 | 1 | 46 | 0 | 5 | 28088 | 3 | 7 | 0 | 0 |
| 3884 | 5hfrp71x1zv70bff | 03/23/2020 14:50 | 3 | 1 | 4 | 2 | 1 | 54 | 0 | 5 | 92405 | 4 | 1 | 0 | 0 |
| 3929 | 3gv3xj3yegv31nqm | 03/23/2020 15:33 | 3 | 1 | 2 | 2 | 1 | 48 | 0 | 5 | 92688 | 4 | 1 | 0 | 1 |
| 3976 | xudfrzrsd8fx8naa | 03/23/2020 17:53 | 3 | 1 | 4 | 2 | 2 | 40 | 0 | 4 | 78582 | 3 | 4 | 0 | 0 |
| 3997 | 1sns4pn8a8jc4055 | 03/23/2020 17:54 | 3 | 1 | 4 | 2 | 2 | 24 | 0 | 2 | 20747 | 3 | 7 | 0 | 0 |
| 4004 | s5w2c3gf20hxtg12 | 03/23/2020 17:55 | 3 | 1 | 2 | 2 | 2 | 19 | 0 | 2 | 73129 | 3 | 4 | 0 | 0 |
| 4006 | gfw85fxzwt280812 | 03/23/2020 17:55 | 3 | 1 | 2 | 2 | 2 | 23 | 0 | 2 | 27892 | 3 | 7 | 1 | 1 |
| 4010 | qm2e7j2yax0skx38 | 03/25/2020 08:46 | 3 | 1 | 4 | 2 | 1 | 36 | 0 | 4 | 20176 | 3 | 7 | 0 | 0 |
| 4039 | d4kk2zw67s5bx5zv | 03/25/2020 08:53 | 3 | 1 | 2 | 2 | 2 | 70 | 0 | 7 | 32091 | 3 | 7 | 0 | 0 |
| 4049 | s5gj9s960zr7qjus | 03/25/2020 08:47 | 3 | 1 | 2 | 2 | 2 | 65 | 0 | 7 | 97236 | 4 | 1 | 1 | 1 |
| 4055 | ux81jmphggnh6v79 | 03/25/2020 08:48 | 3 | 1 | 2 | 2 | 2 | 61 | 0 | 6 | 92647 | 4 | 1 | 0 | 0 |
| 4063 | czt69p6ck9ut16xp | 03/25/2020 08:52 | 3 | 1 | 4 | 2 | 2 | 73 | 0 | 7 | 75931 | 3 | 4 | 0 | 1 |
| 4064 | t1ffs4na4wy2qjdm | 03/25/2020 08:46 | 3 | 1 | 2 | 2 | 2 | 71 | 0 | 7 | 34996 | 3 | 7 | 0 | 0 |
| 4078 | 4thv0fzuzq3cafx5 | 03/25/2020 08:47 | 3 | 1 | 2 | 2 | 2 | 39 | 0 | 4 | 2151 | 1 | 9 | 0 | 0 |
| 4086 | rsme7rt05nh3ewb8 | 03/25/2020 08:51 | 3 | 1 | 4 | 2 | 2 | 42 | 0 | 4 | 41139 | 3 | 6 | 1 | 1 |
| 4095 | un82azrb7bhhgz3e | 03/25/2020 08:48 | 3 | 1 | 2 | 2 | 2 | 22 | 0 | 2 | 20135 | 3 | 7 | 0 | 0 |
| 4099 | f766w98fujw8kder | 03/25/2020 08:50 | 3 | 1 | 4 | 2 | 2 | 33 | 0 | 3 | 26201 | 3 | 7 | 0 | 0 |
| 4106 | dm5mbzs08zvtywec | 03/25/2020 08:49 | 3 | 1 | 2 | 2 | 2 | 45 | 0 | 5 | 6457 | 1 | 9 | 1 | 0 |
| 4140 | 2pk3v046aywb4w6a | 03/25/2020 10:11 | 3 | 1 | 4 | 2 | 2 | 34 | 0 | 3 | 29203 | 3 | 7 | 0 | 0 |
| 4165 | m96v8bxkkxmgagvc | 03/25/2020 10:29 | 3 | 1 | 1 | 2 | 2 | 69 | 0 | 7 | 15012 | 1 | 8 | 1 | 0 |
| 4211 | up0vy6cgvjd44b1q | 03/25/2020 10:28 | 3 | 1 | 2 | 2 | 2 | 41 | 0 | 4 | 34741 | 3 | 7 | 0 | 0 |
| 4233 | 03fgj32bcd86fh3j | 03/25/2020 10:31 | 3 | 1 | 2 | 2 | 1 | 47 | 0 | 5 | 32137 | 3 | 7 | 0 | 0 |
| 4270 | 78g138thppk58235 | 03/25/2020 10:36 | 3 | 1 | 2 | 2 | 2 | 62 | 0 | 6 | 48348 | 2 | 5 | 0 | 0 |
| 4286 | ceuzs6jpkxw3uy5c | 03/25/2020 10:39 | 3 | 1 | 4 | 2 | 2 | 29 | 0 | 3 | 1037 | 1 | 9 | 0 | 0 |
| 4295 | 43r6tv380deyqg1v | 03/25/2020 10:50 | 3 | 1 | 2 | 1 | 2 | 44 | 0 | 4 | 92843 | 4 | 1 | 0 | 0 |
| 4298 | awe3x4598vdtsvpv | 03/25/2020 10:50 | 3 | 1 | 1 | 2 | 2 | 27 | 0 | 3 | 11211 | 1 | 8 | 0 | 0 |
| 4326 | rpeynve2rhw5f10b | 03/25/2020 11:03 | 3 | 1 | 3 | 2 | 2 | 54 | 0 | 5 | 78254 | 3 | 4 | 0 | 0 |
| 4330 | u5dxk6bp66c7bky6 | 03/25/2020 11:08 | 3 | 1 | 4 | 2 | 2 | 67 | 0 | 7 | 32439 | 3 | 7 | 0 | 0 |
| 4343 | wqb846v6k3fwvykg | 03/25/2020 11:08 | 3 | 1 | 2 | 2 | 2 | 67 | 0 | 7 | 13601 | 1 | 8 | 0 | 0 |
| 4348 | b07g0yjz3rhhz9gj | 03/25/2020 11:08 | 3 | 1 | 4 | 2 | 2 | 65 | 0 | 7 | 80302 | 4 | 2 | 0 | 0 |
| 4356 | c0e5nrbhmxfmj9db | 03/25/2020 11:15 | 3 | 1 | 1 | 2 | 2 | 53 | 0 | 5 | 66047 | 2 | 3 | 1 | 1 |
| 4395 | se22x6bshykfsx6u | 03/25/2020 11:30 | 3 | 1 | 4 | 2 | 2 | 34 | 0 | 3 | 25704 | 3 | 7 | 1 | 1 |
| 4424 | pwqu0j0cu32abmx2 | 03/25/2020 11:43 | 3 | 1 | 2 | 2 | 2 | 31 | 0 | 3 | 41051 | 3 | 6 | 0 | 0 |
| 4431 | 3qhw9cdsw2n7dfqs | 03/25/2020 12:40 | 3 | 1 | 4 | 2 | 2 | 31 | 0 | 3 | 63020 | 2 | 3 | 0 | 0 |
| 4456 | g3z0hae370sk34av | 03/25/2020 12:47 | 3 | 1 | 2 | 2 | 1 | 55 | 0 | 5 | 32425 | 3 | 7 | 0 | 0 |
| 4465 | pw6antfvu5d4qfm1 | 03/25/2020 13:22 | 3 | 1 | 2 | 2 | 1 | 64 | 0 | 6 | 28451 | 3 | 7 | 0 | 0 |
| 4480 | y9yra6v3bjd4qvwr | 03/25/2020 13:34 | 3 | 1 | 2 | 2 | 2 | 33 | 0 | 3 | 33060 | 3 | 7 | 0 | 0 |
| 4532 | 0xe9r9nwd3bq22ws | 03/25/2020 13:40 | 3 | 1 | 2 | 2 | 2 | 25 | 0 | 3 | 87112 | 4 | 2 | 0 | 0 |
| 4577 | sr53sf7jv3zuuhug | 03/25/2020 13:44 | 3 | 1 | 1 | 2 | 2 | 62 | 0 | 6 | 2072 | 1 | 9 | 0 | 0 |
| 4579 | 97em4ea15dv2p932 | 03/25/2020 13:56 | 3 | 1 | 2 | 2 | 2 | 50 | 0 | 5 | 60637 | 2 | 5 | 0 | 0 |
| 4614 | bjajfhvj7xqraj38 | 03/25/2020 13:53 | 3 | 1 | 1 | 2 | 2 | 29 | 0 | 3 | 45212 | 2 | 5 | 0 | 0 |
| 4666 | 54bkf4nez4fe7xun | 03/25/2020 13:56 | 3 | 1 | 4 | 2 | 1 | 51 | 0 | 5 | 84075 | 4 | 2 | 0 | 0 |

4 of 49

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | uuid | Date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4679 | x838yrbagbkurj44 | 03/25/2020 13:56 | 3 | 1 | 2 | 2 | 1 | 70 | 0 | 7 | 6890 | 1 | 9 | 0 | 1 |
| 4689 | h3dg5fjduz138w4n | 03/25/2020 14:11 | 3 | 1 | 1 | 2 | 1 | 42 | 0 | 4 | 60602 | 2 | 5 | 1 | 0 |
| 4738 | 81p0yhyp1mchf7tv | 03/25/2020 14:13 | 3 | 1 | 2 | 2 | 1 | 33 | 0 | 3 | 77423 | 3 | 4 | 0 | 0 |
| 4780 | cb9p1qeu2k7phpa8 | 03/25/2020 14:15 | 3 | 1 | 4 | 2 | 2 | 26 | 0 | 3 | 43067 | 2 | 5 | 1 | 0 |
| 4812 | 5zsednrdj90h3qe5 | 03/25/2020 14:29 | 3 | 1 | 2 | 2 | 2 | 33 | 0 | 3 | 97123 | 4 | 1 | 0 | 0 |
| 4848 | ne3rapg49b70zbz0 | 03/25/2020 14:24 | 3 | 1 | 2 | 2 | 1 | 40 | 0 | 4 | 76712 | 3 | 4 | 0 | 1 |
| 4855 | 65tj3n8zp1p7gq5d | 03/25/2020 14:25 | 3 | 1 | 2 | 2 | 2 | 32 | 0 | 3 | 97539 | 4 | 1 | 0 | 0 |
| 4858 | xaau8tbascq91d33 | 03/25/2020 14:26 | 3 | 1 | 1 | 2 | 1 | 45 | 0 | 5 | 22314 | 3 | 7 | 0 | 1 |
| 4872 | n969jjuraebdzpnr | 03/25/2020 14:25 | 3 | 1 | 1 | 2 | 1 | 55 | 0 | 6 | 20769 | 3 | 7 | 0 | 0 |
| 4888 | y0a9cdxc9rgxbb9s | 03/25/2020 14:41 | 3 | 1 | 2 | 1 | 1 | 30 | 0 | 3 | 31405 | 3 | 7 | 0 | 0 |
| 4910 | xuqgcu2tdvccqf71 | 03/25/2020 14:45 | 3 | 1 | 2 | 2 | 1 | 29 | 0 | 3 | 85233 | 4 | 2 | 0 | 0 |
| 4928 | 7rvtebhav0jz4rvd | 03/25/2020 14:48 | 3 | 1 | 2 | 2 | 1 | 43 | 0 | 4 | 85295 | 4 | 2 | 0 | 0 |
| 4938 | wrk2xnbf6jrmsyv8 | 03/25/2020 14:48 | 3 | 1 | 4 | 2 | 2 | 36 | 0 | 4 | 89434 | 4 | 2 | 0 | 0 |
| 4954 | ysgx3c5f42scxugx | 03/25/2020 14:50 | 3 | 1 | 2 | 2 | 2 | 52 | 0 | 5 | 80229 | 4 | 2 | 0 | 0 |
| 4958 | qtcjshn3w119cgrp | 03/25/2020 14:46 | 3 | 1 | 2 | 2 | 1 | 44 | 0 | 4 | 20872 | 3 | 7 | 0 | 1 |
| 4968 | www3zb5pwgwrbtz6 | 03/25/2020 14:47 | 3 | 1 | 2 | 2 | 2 | 28 | 0 | 3 | 55812 | 2 | 3 | 0 | 0 |
| 4975 | v5k3kq4cunkjfuv9 | 03/25/2020 14:51 | 3 | 1 | 4 | 2 | 2 | 66 | 0 | 7 | 33426 | 3 | 7 | 0 | 0 |
| 4994 | yxkgewtkxmu9k39a | 03/25/2020 14:49 | 3 | 1 | 2 | 2 | 2 | 81 | 0 | 7 | 33837 | 3 | 7 | 0 | 0 |
| 5002 | 02ksebqngzmamz16 | 03/25/2020 14:51 | 3 | 1 | 2 | 2 | 2 | 58 | 0 | 6 | 94541 | 4 | 1 | 1 | 1 |
| 5005 | wrkfeb3uyhyphytx | 03/25/2020 14:52 | 3 | 1 | 4 | 2 | 2 | 74 | 0 | 7 | 92683 | 4 | 1 | 0 | 0 |
| 5011 | 5jdg1pnzakjywqpg | 03/25/2020 14:49 | 3 | 1 | 2 | 2 | 1 | 56 | 0 | 6 | 18704 | 1 | 8 | 0 | 0 |
| 5018 | 1qvmx53gn7gvhyts | 03/25/2020 14:50 | 3 | 1 | 2 | 2 | 2 | 65 | 0 | 7 | 94618 | 4 | 1 | 0 | 1 |
| 5039 | u9ra5s1dntgk4s6r | 03/25/2020 14:57 | 3 | 1 | 1 | 2 | 1 | 28 | 0 | 3 | 75227 | 3 | 4 | 0 | 0 |
| 5053 | yat7rg5a12v6n2t2 | 03/25/2020 14:50 | 3 | 1 | 1 | 2 | 1 | 44 | 0 | 4 | 94602 | 4 | 1 | 0 | 1 |
| 5086 | 32x3urzh0cm1h5cx | 03/25/2020 14:51 | 3 | 1 | 2 | 2 | 1 | 69 | 0 | 7 | 42347 | 3 | 6 | 0 | 0 |
| 5101 | 1vvepmpmtsyn5wza | 03/25/2020 15:19 | 3 | 1 | 2 | 2 | 2 | 72 | 0 | 7 | 75023 | 3 | 4 | 0 | 1 |
| 5117 | kjybppk92s5mysw2 | 03/26/2020 08:51 | 3 | 1 | 2 | 2 | 2 | 77 | 0 | 7 | 43072 | 2 | 5 | 0 | 0 |
| 5120 | ax284dpzdst14de4 | 03/26/2020 08:45 | 3 | 1 | 1 | 2 | 2 | 46 | 0 | 5 | 45044 | 2 | 5 | 0 | 0 |
| 5177 | q9sezc2z1arhgq67 | 03/26/2020 08:46 | 3 | 1 | 4 | 2 | 2 | 28 | 0 | 3 | 75243 | 3 | 4 | 0 | 0 |
| 5179 | 6zmnx9785znc42st | 03/26/2020 08:55 | 3 | 1 | 2 | 2 | 2 | 49 | 0 | 5 | 25261 | 3 | 7 | 0 | 0 |
| 5180 | w87jbfc1hgtfgs9n | 03/26/2020 08:47 | 3 | 1 | 3 | 2 | 1 | 40 | 0 | 4 | 71251 | 3 | 4 | 1 | 1 |
| 5184 | mvcr3gy7623wmz0q | 03/26/2020 08:48 | 3 | 1 | 2 | 2 | 2 | 70 | 0 | 7 | 53704 | 2 | 5 | 0 | 0 |
| 5185 | 7h2pbz7unxw8jumm | 03/26/2020 08:47 | 3 | 1 | 2 | 2 | 2 | 42 | 0 | 4 | 12534 | 2 | 8 | 0 | 0 |
| 5196 | m4dwqwmj1akvyek6 | 03/26/2020 08:49 | 3 | 1 | 4 | 2 | 2 | 46 | 0 | 5 | 27030 | 3 | 7 | 0 | 0 |
| 5200 | vrw6718wu54d65a3 | 03/26/2020 08:48 | 3 | 1 | 4 | 2 | 2 | 39 | 0 | 4 | 32137 | 3 | 7 | 0 | 0 |
| 5210 | 4avvtjt7wywuj3jt | 03/26/2020 09:24 | 3 | 1 | 2 | 2 | 1 | 30 | 0 | 3 | 2746 | 1 | 9 | 0 | 0 |
| 5228 | j6enswks6kv0uat1 | 03/26/2020 09:24 | 3 | 1 | 2 | 2 | 1 | 36 | 0 | 4 | 19139 | 1 | 8 | 0 | 1 |
| 5231 | kn9dgx8r81ac85ps | 03/26/2020 09:25 | 3 | 1 | 2 | 2 | 1 | 51 | 0 | 5 | 36830 | 3 | 6 | 0 | 0 |
| 5242 | qe70wssyhx94jggm | 03/26/2020 09:36 | 3 | 1 | 1 | 2 | 1 | 30 | 0 | 3 | 80203 | 4 | 2 | 0 | 0 |
| 5251 | h34892psvf3a64s8 | 03/26/2020 09:32 | 3 | 1 | 1 | 2 | 1 | 32 | 0 | 3 | 77502 | 3 | 4 | 0 | 1 |
| 5274 | yh9ewhcnn8wk05bw | 03/26/2020 10:42 | 3 | 1 | 3 | 2 | 2 | 57 | 0 | 6 | 31548 | 3 | 7 | 0 | 0 |
| 5305 | z45u12tv7y88d6u1 | 03/26/2020 11:07 | 3 | 1 | 2 | 2 | 2 | 48 | 0 | 5 | 99212 | 4 | 1 | 0 | 0 |
| 5336 | dn7qfqmx882m5x7a | 03/26/2020 11:40 | 3 | 1 | 2 | 2 | 1 | 34 | 0 | 3 | 46953 | 2 | 5 | 1 | 1 |
| 5357 | tuebvkwuyn76f5uk | 03/26/2020 11:51 | 3 | 1 | 2 | 2 | 2 | 52 | 0 | 5 | 7921 | 1 | 8 | 0 | 0 |
| 5360 | r05mxmgbgcwdkjjt | 03/26/2020 11:51 | 3 | 1 | 2 | 2 | 2 | 45 | 0 | 5 | 95632 | 4 | 1 | 0 | 0 |
| 5363 | b7pv4byf8f5mcexf | 03/26/2020 11:50 | 3 | 1 | 2 | 2 | 1 | 47 | 0 | 4 | 94002 | 4 | 1 | 0 | 0 |
| 5365 | agh3a78jsceq8t62 | 03/26/2020 11:52 | 3 | 1 | 2 | 2 | 2 | 61 | 0 | 6 | 55122 | 2 | 3 | 0 | 0 |
| 5367 | 0dnbtn0hdxhuj7hf | 03/26/2020 11:52 | 3 | 1 | 2 | 2 | 2 | 49 | 0 | 5 | 60053 | 2 | 5 | 0 | 0 |
| 5384 | eaaj73e9h76ktswu | 03/26/2020 11:53 | 3 | 1 | 4 | 2 | 2 | 38 | 0 | 4 | 60625 | 2 | 5 | 0 | 0 |
| 5385 | 4fhfpfjsbkv5rgv7 | 03/26/2020 11:53 | 3 | 1 | 2 | 2 | 1 | 26 | 0 | 3 | 67846 | 2 | 7 | 0 | 0 |
| 5394 | d78pbft73v9rfic9 | 03/26/2020 11:53 | 3 | 1 | 3 | 2 | 1 | 34 | 0 | 3 | 53207 | 3 | 7 | 1 | 1 |
| 5396 | ycp8mcdm25qstgkt | 03/26/2020 11:54 | 3 | 1 | 2 | 2 | 2 | 42 | 0 | 4 | 32824 | 3 | 7 | 0 | 0 |
| 5397 | udf2et47f1nc2bfr | 03/26/2020 11:53 | 3 | 1 | 4 | 2 | 1 | 18 | 0 | 2 | 16801 | 1 | 8 | 0 | 0 |
| 5403 | gm0x933ppbwmb97q | 03/26/2020 11:56 | 3 | 1 | 2 | 2 | 2 | 58 | 0 | 6 | 91001 | 4 | 1 | 0 | 1 |
| 5412 | krrzrxn8usffbmk5 | 03/26/2020 11:53 | 3 | 1 | 4 | 2 | 2 | 21 | 0 | 2 | 22192 | 3 | 7 | 0 | 0 |
| 5420 | w0wjfg2hmx6jebza | 03/26/2020 11:54 | 3 | 1 | 4 | 2 | 2 | 32 | 0 | 3 | 33133 | 3 | 7 | 1 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | uuid | Date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5426 | tqs0mbt21kf8jf7x | 03/26/2020 11:55 | 3 | 1 | 4 | 2 | 2 | 35 | 0 | 4 | 93003 | 4 | 1 | 0 | 0 |
| 5431 | dxqw97h2c6cxmqap | 03/26/2020 11:56 | 3 | 1 | 2 | 2 | 2 | 38 | 0 | 4 | 75252 | 3 | 4 | 0 | 0 |
| 5435 | qpp0t8cmfbnnmuk4 | 03/26/2020 11:56 | 3 | 1 | 2 | 2 | 2 | 48 | 0 | 5 | 70433 | 3 | 4 | 0 | 1 |
| 5443 | xkp28cs6tr60v54e | 03/26/2020 12:17 | 3 | 1 | 2 | 2 | 2 | 64 | 0 | 6 | 85749 | 4 | 2 | 0 | 0 |
| 5460 | fashp2p1gaqzanp2 | 03/26/2020 12:18 | 3 | 1 | 2 | 2 | 1 | 32 | 0 | 3 | 53227 | 2 | 5 | 1 | 0 |
| 5461 | w2uk7s8q0ns3amp5 | 03/26/2020 12:19 | 3 | 1 | 4 | 2 | 2 | 38 | 0 | 4 | 30188 | 3 | 7 | 0 | 0 |
| 5471 | fv0acpef8ensb7w1 | 03/26/2020 12:21 | 3 | 1 | 2 | 2 | 1 | 34 | 0 | 3 | 80221 | 4 | 2 | 0 | 0 |
| 5472 | 0apq35dq7ffn1gaa | 03/26/2020 12:21 | 3 | 1 | 2 | 2 | 2 | 41 | 0 | 4 | 37872 | 3 | 6 | 0 | 0 |
| 5484 | hv974st2n9187n0g | 03/26/2020 12:22 | 3 | 1 | 4 | 2 | 2 | 45 | 0 | 5 | 85658 | 4 | 2 | 0 | 0 |
| 5524 | 2dcesbqfsp5y8uhg | 03/26/2020 12:24 | 3 | 1 | 2 | 2 | 2 | 25 | 0 | 3 | 60625 | 2 | 5 | 0 | 0 |
| 5573 | xkqrwma3wuazap40 | 03/26/2020 12:34 | 3 | 1 | 4 | 2 | 2 | 27 | 0 | 3 | 74429 | 3 | 4 | 0 | 0 |
| 5607 | m5w61bgta274xr7g | 03/26/2020 13:01 | 3 | 1 | 2 | 2 | 1 | 42 | 0 | 4 | 93312 | 4 | 1 | 0 | 0 |
| 5623 | jppu32mu256dv7p5 | 03/26/2020 13:00 | 3 | 1 | 2 | 2 | 1 | 43 | 0 | 4 | 32801 | 3 | 7 | 0 | 1 |
| 5645 | 3xyd5u3u9c0y2b5p | 03/26/2020 12:58 | 3 | 1 | 2 | 2 | 2 | 35 | 0 | 4 | 19425 | 1 | 8 | 0 | 0 |
| 5649 | 63x9pvme67v7bx5u | 03/26/2020 13:01 | 3 | 1 | 2 | 2 | 1 | 30 | 0 | 3 | 85041 | 4 | 2 | 0 | 0 |
| 5651 | dcg95u6te5kxjd6r | 03/26/2020 12:59 | 3 | 1 | 2 | 2 | 2 | 42 | 0 | 4 | 99559 | | | 0 | 0 |
| 5652 | te7rgcrq11153c38 | 03/26/2020 12:59 | 3 | 1 | 2 | 2 | 1 | 38 | 0 | 4 | 90001 | 4 | 1 | 0 | 0 |
| 5686 | 9fy47rc083d0sj92 | 03/26/2020 13:01 | 3 | 1 | 4 | 2 | 2 | 19 | 0 | 2 | 75254 | 3 | 4 | 0 | 0 |
| 5696 | cx7uhtqmftebypx9 | 03/26/2020 13:22 | 3 | 1 | 2 | 2 | 2 | 41 | 0 | 4 | 28150 | 3 | 7 | 1 | 1 |
| 5736 | nr0d1x3cs646kmss | 03/26/2020 14:53 | 3 | 1 | 1 | 2 | 1 | 44 | 0 | 4 | 60611 | 2 | 5 | 0 | 1 |
| 5747 | 1r1h8m4s7a1req75 | 03/26/2020 14:25 | 3 | 1 | 2 | 2 | 2 | 48 | 0 | 5 | 89147 | 4 | 2 | 0 | 0 |
| 5760 | u0crgnbxa6gh3zur | 03/26/2020 14:24 | 3 | 1 | 1 | 2 | 2 | 38 | 0 | 4 | 32225 | 3 | 7 | 0 | 0 |
| 5779 | 7u09napdqgpv8kvn | 03/26/2020 14:23 | 3 | 1 | 3 | 1 | 1 | 47 | 0 | 5 | 53066 | 2 | 5 | 0 | 0 |
| 5792 | 4bd9x9rvwkphfhmc | 03/26/2020 14:25 | 3 | 1 | 2 | 2 | 1 | 41 | 0 | 4 | 98102 | 4 | 1 | 0 | 0 |
| 5806 | h206zj4b6evr32pb | 03/26/2020 14:29 | 3 | 1 | 2 | 2 | 1 | 33 | 0 | 3 | 98121 | 4 | 1 | 0 | 0 |
| 5809 | yz5htnvh8dp2jtb5 | 03/26/2020 14:23 | 3 | 1 | 1 | 2 | 1 | 40 | 0 | 4 | 8884 | 1 | 8 | 0 | 0 |
| 5815 | a12y5rbwkdc21ssn | 03/26/2020 14:24 | 3 | 1 | 2 | 2 | 2 | 29 | 0 | 3 | 44136 | 2 | 5 | 1 | 1 |
| 5829 | 22nrwj5c7pj6ubpx | 03/26/2020 14:24 | 3 | 1 | 4 | 2 | 2 | 54 | 0 | 5 | 48603 | 2 | 5 | 0 | 0 |
| 5836 | 71h7facwxzvknppg | 03/26/2020 14:24 | 3 | 1 | 2 | 2 | 1 | 35 | 0 | 4 | 20147 | 3 | 7 | 1 | 0 |
| 5843 | xab7wpkpyueytt4m | 03/26/2020 15:05 | 3 | 1 | 2 | 2 | 1 | 40 | 0 | 4 | 10009 | 1 | 8 | 0 | 0 |
| 5844 | d6q74hcf1yaf1kk1 | 03/26/2020 15:05 | 3 | 1 | 2 | 2 | 2 | 33 | 0 | 3 | 32725 | 3 | 7 | 0 | 0 |
| 5853 | qs8twf3un7tmb47n | 03/26/2020 15:07 | 3 | 1 | 4 | 2 | 1 | 25 | 0 | 3 | 33167 | 3 | 7 | 1 | 1 |
| 5855 | 5kr8bka2a3f5dfuf | 03/26/2020 15:16 | 3 | 1 | 1 | 2 | 1 | 40 | 0 | 4 | 70068 | 3 | 4 | 0 | 0 |
| 5878 | vqp63nxrcaestww0 | 03/26/2020 15:06 | 3 | 1 | 4 | 2 | 2 | 46 | 0 | 5 | 23323 | 3 | 7 | 0 | 0 |
| 5960 | jq4x94a8rn3tdyee | 03/26/2020 15:46 | 3 | 1 | 3 | 2 | 2 | 50 | 0 | 5 | 89118 | 4 | 2 | 0 | 0 |
| 5964 | d9e4w5us2nkw9zkj | 03/26/2020 15:49 | 3 | 1 | 2 | 2 | 2 | 50 | 0 | 5 | 60411 | 2 | 5 | 0 | 0 |
| 6020 | 5g4esuen61rxj4gx | 03/26/2020 16:14 | 3 | 1 | 2 | 2 | 2 | 30 | 0 | 3 | 46711 | 2 | 5 | 1 | 1 |
| 6041 | bxsmr7btw4t4zquw | 03/26/2020 16:18 | 3 | 1 | 1 | 2 | 1 | 35 | 0 | 4 | 75246 | 3 | 4 | 0 | 0 |
| 6047 | wfag2kkh6kbsp8b9 | 03/26/2020 16:17 | 3 | 1 | 2 | 2 | 2 | 48 | 0 | 5 | 1776 | 1 | 9 | 0 | 0 |
| 6059 | 71sshm44941895gw | 03/27/2020 09:12 | 3 | 1 | 1 | 2 | 2 | 51 | 0 | 5 | 1119 | 1 | 9 | 0 | 0 |
| 6061 | vrk3gbvub7acrtmg | 03/27/2020 09:11 | 3 | 1 | 2 | 2 | 2 | 44 | 0 | 4 | 44035 | 2 | 5 | 1 | 1 |
| 6068 | acwhwsrcc8jm3ykt | 03/27/2020 09:14 | 3 | 1 | 2 | 2 | 2 | 51 | 0 | 5 | 60435 | 2 | 5 | 0 | 0 |
| 6131 | 0e9na5kmwfxwf503 | 03/27/2020 09:13 | 3 | 1 | 2 | 2 | 2 | 47 | 0 | 5 | 54621 | 2 | 5 | 0 | 0 |
| 6169 | 503fjp93mje86jb4 | 03/27/2020 09:13 | 3 | 1 | 4 | 2 | 2 | 28 | 0 | 3 | 48185 | 2 | 5 | 0 | 0 |
| 6176 | a0se8u3f006guz6j | 03/27/2020 09:14 | 3 | 1 | 2 | 2 | 1 | 47 | 0 | 5 | 7040 | 1 | 8 | 0 | 1 |
| 6183 | adz4k0dguk6d4g75 | 03/27/2020 09:27 | 3 | 1 | 1 | 2 | 2 | 39 | 0 | 4 | 33615 | 3 | 7 | 0 | 0 |
| 6191 | vh32g2sj2v6zss6p | 03/27/2020 10:01 | 3 | 1 | 4 | 2 | 2 | 37 | 0 | 4 | 38655 | 3 | 6 | 0 | 0 |
| 6210 | 2by44sz1yaytzya2 | 03/27/2020 10:04 | 3 | 1 | 2 | 2 | 2 | 55 | 0 | 6 | 49330 | 2 | 5 | 0 | 0 |
| 6219 | 99mmmztnu8zqk26s | 03/27/2020 10:08 | 3 | 1 | 4 | 2 | 2 | 26 | 0 | 3 | 80817 | 4 | 2 | 0 | 0 |
| 6230 | j2bb0prvb8x7tt3t | 03/27/2020 10:03 | 3 | 1 | 3 | 2 | 2 | 54 | 0 | 5 | 59937 | 4 | 2 | 0 | 0 |
| 6234 | xvyn5k7ptnkc1ksx | 03/27/2020 10:03 | 3 | 1 | 2 | 2 | 1 | 71 | 0 | 7 | 11418 | 1 | 8 | 0 | 0 |
| 6256 | u5mz0p7nr0mtg2fb | 03/27/2020 10:18 | 3 | 1 | 2 | 2 | 2 | 68 | 0 | 7 | 33914 | 3 | 7 | 0 | 0 |
| 6259 | ta5a2s2syz0dwr65 | 03/27/2020 10:17 | 3 | 1 | 4 | 2 | 2 | 34 | 0 | 4 | 44070 | 2 | 5 | 0 | 0 |
| 6264 | q0jqp107dr3a0wyh | 03/27/2020 10:20 | 3 | 1 | 3 | 2 | 1 | 47 | 0 | 5 | 90066 | 4 | 1 | 0 | 1 |
| 6274 | m8wppt1qw2k89sb7 | 03/27/2020 10:23 | 3 | 1 | 1 | 2 | 2 | 30 | 0 | 3 | 21520 | 3 | 7 | 1 | 0 |
| 6291 | eev2hshyanx2vdcw | 03/27/2020 10:20 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 2 | 1721 | 1 | 9 | 0 | 0 |
| 6299 | kg68vgvp14ja4uvc | 03/27/2020 10:21 | 3 | 1 | 3 | 2 | 2 | 51 | 0 | 5 | 28779 | 3 | 7 | 0 | 0 |
| 6311 | jxmu3wctjgf67t4k | 03/27/2020 10:21 | 3 | 1 | 2 | 2 | 1 | 52 | 0 | 5 | 59840 | 2 | 2 | 0 | 0 |
| 6313 | kkjx3s0prbrwy2yk | 03/27/2020 10:21 | 3 | 1 | 2 | 2 | 2 | 38 | 0 | 4 | 63114 | 2 | 3 | 1 | 1 |
| 6341 | bks2u2r0wuej1rma | 03/27/2020 10:33 | 3 | 1 | 2 | 2 | 2 | 31 | 0 | 3 | 1060 | 1 | 9 | 1 | 0 |
| 6404 | jtrwx6qp943b46vk | 03/27/2020 10:37 | 3 | 1 | 1 | 2 | 2 | 47 | 0 | 5 | 18940 | 1 | 8 | 0 | 0 |
| 6406 | jbx9qerq0cyb4xb2 | 03/27/2020 10:39 | 3 | 1 | 1 | 2 | 2 | 46 | 0 | 5 | 19020 | 1 | 8 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | uuid | Date | status | SINTRO | SQ1 | FLAG1 | SQ2 | SQ3 | noanswerSQ3_r99 | SQ3a | SQ4 | region4 | region9 | SQ5r1 | SQ5r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | dswzu1s6u7aw9aty | 03/27/2020 10:42 | 3 | 1 | 3 | 1 | 1 | 38 | 0 | 4 | 77011 | 3 | 4 | 0 | 1 |
| 6408 | xkuu3jetauasamq6 | 03/27/2020 10:37 | 3 | 1 | 4 | 2 | 2 | 68 | 0 | 7 | 97202 | 4 | 1 | 1 | 1 |
| 6416 | 14wd7sfvcd1mucya | 03/27/2020 10:38 | 3 | 1 | 2 | 2 | 2 | 55 | 0 | 6 | 48236 | 2 | 5 | 1 | 0 |
| 6418 | 91q1ptxxqsj1t1w3 | 03/27/2020 10:37 | 3 | 1 | 2 | 2 | 1 | 42 | 0 | 4 | 33991 | 3 | 7 | 0 | 0 |
| 6426 | yahjxn4b9r1hpyp6 | 03/27/2020 10:38 | 3 | 1 | 1 | 2 | 2 | 29 | 0 | 3 | 32176 | 3 | 7 | 0 | 0 |
| 6433 | 9gpk14755jh1tzd6 | 03/27/2020 10:38 | 3 | 1 | 3 | 2 | 1 | 53 | 0 | 5 | 45039 | 2 | 5 | 0 | 1 |
| 6462 | q2xgwedszsqj7twy | 03/27/2020 11:02 | 3 | 1 | 2 | 2 | 2 | 59 | 0 | 6 | 40214 | 3 | 6 | 0 | 0 |
| 6479 | fzecq6u5bkkec61x | 03/27/2020 11:00 | 3 | 1 | 4 | 2 | 2 | 18 | 0 | 2 | 33615 | 3 | 7 | 1 | 1 |
| 6507 | md5nvd1yus253d18 | 03/27/2020 11:02 | 3 | 1 | 4 | 2 | 2 | 47 | 0 | 5 | 93906 | 4 | 1 | 0 | 0 |
| 6535 | y0ktgyaywez3fc49 | 03/27/2020 11:05 | 3 | 1 | 2 | 2 | 2 | 56 | 0 | 6 | 54601 | 2 | 5 | 0 | 1 |
| 6537 | 3mckhtazs52qg8pa | 03/27/2020 11:06 | 3 | 1 | 4 | 2 | 2 | 48 | 0 | 5 | 85016 | 4 | 2 | 0 | 1 |
| 6542 | ev0wq1yt5yuj80rh | 03/27/2020 12:32 | 3 | 1 | 2 | 2 | 1 | 35 | 0 | 4 | 80203 | 4 | 2 | 0 | 0 |
| 6562 | 0365u7kcj9ujccwy | 03/27/2020 11:08 | 3 | 1 | 1 | 2 | 2 | 56 | 0 | 6 | 94582 | 4 | 1 | 0 | 1 |
| 6576 | 3w2mhyk48k86nrv1 | 03/27/2020 11:09 | 3 | 1 | 4 | 2 | 2 | 47 | 0 | 5 | 37097 | 3 | 6 | 0 | 0 |
| 6596 | gmdafp3ven9m4ye3 | 03/27/2020 11:10 | 3 | 1 | 1 | 2 | 2 | 51 | 0 | 5 | 60016 | 2 | 5 | 0 | 0 |
| 6597 | h4j55k62zpzwmuu1 | 03/27/2020 11:10 | 3 | 1 | 4 | 2 | 2 | 65 | 0 | 7 | 15223 | 2 | 8 | 0 | 1 |
| 6599 | yw2tfprkkwf9zd93 | 03/27/2020 11:25 | 3 | 1 | 2 | 2 | 2 | 33 | 0 | 3 | 55379 | 2 | 3 | 0 | 0 |
| 6613 | nudmvg14z80ucbrr | 03/27/2020 11:23 | 3 | 1 | 4 | 2 | 2 | 24 | 0 | 2 | 36607 | 3 | 6 | 0 | 0 |
| 6622 | gwqnc910w1fnm0zh | 03/27/2020 11:12 | 3 | 1 | 1 | 2 | 2 | 52 | 0 | 5 | 77096 | 3 | 4 | 0 | 0 |
| 6640 | 2nq1mcfte2fcr9b6 | 03/27/2020 11:14 | 3 | 1 | 1 | 2 | 2 | 59 | 0 | 6 | 98106 | 4 | 1 | 0 | 0 |
| 6658 | p4uz026mwbb0zj0v | 03/27/2020 11:18 | 3 | 1 | 2 | 2 | 2 | 31 | 0 | 3 | 78641 | 3 | 4 | 0 | 0 |
| 6671 | p73zwd12b6mu3aqj | 03/27/2020 11:23 | 3 | 1 | 2 | 2 | 1 | 38 | 0 | 4 | 20007 | 3 | 7 | 0 | 0 |
| 6683 | qcbvij6jyur7n1sv | 03/27/2020 11:18 | 3 | 1 | 3 | 1 | 1 | 62 | 0 | 6 | 6259 | 1 | 9 | 0 | 0 |
| 6706 | u8qhanjexrsvqhsz | 03/27/2020 11:23 | 3 | 1 | 2 | 2 | 2 | 52 | 0 | 5 | 84414 | 4 | 2 | 0 | 1 |
| 6713 | f67wn3b9k65kpy85 | 03/27/2020 11:35 | 3 | 1 | 2 | 2 | 1 | 39 | 0 | 4 | 49855 | 2 | 5 | 0 | 1 |
| 6767 | cz1qyhcyxv1dppcw | 03/27/2020 11:29 | 3 | 1 | 4 | 2 | 2 | 53 | 0 | 5 | 21740 | 3 | 7 | 1 | 0 |
| 6782 | dexgpgwnm7aap4z2 | 03/27/2020 11:35 | 3 | 1 | 4 | 2 | 2 | 72 | 0 | 7 | 64124 | 2 | 3 | 0 | 1 |
| 6798 | vfb5kajhm6fx7hhe | 03/27/2020 13:38 | 3 | 1 | 2 | 2 | 1 | 33 | 0 | 3 | 32940 | 3 | 7 | 1 | 0 |
| 6887 | 47fv5stm9bm083t0 | 03/27/2020 14:38 | 3 | 1 | 4 | 2 | 1 | 22 | 0 | 2 | 48081 | 2 | 5 | 1 | 1 |
| 6894 | a8dec9n7c48e3psn | 03/27/2020 14:54 | 3 | 1 | 1 | 2 | 2 | 59 | 0 | 6 | 98366 | 4 | 1 | 0 | 0 |
| 6923 | 8g8xdgtnfceudb39 | 03/27/2020 14:53 | 3 | 1 | 2 | 1 | 1 | 39 | 0 | 4 | 34609 | 3 | 7 | 1 | 0 |
| 6937 | 8166he4ybyf6revx | 03/27/2020 14:56 | 3 | 1 | 4 | 2 | 1 | 41 | 0 | 4 | 31620 | 3 | 7 | 1 | 1 |
| 6970 | se5ht9scg3cbqn3a | 03/27/2020 15:01 | 3 | 1 | 3 | 1 | 2 | 72 | 0 | 7 | 77399 | 3 | 4 | 0 | 1 |
| 6988 | 6bkv8nvne6pt1xvh | 03/27/2020 15:03 | 3 | 1 | 2 | 2 | 2 | 75 | 0 | 7 | 46012 | 2 | 5 | 0 | 0 |
| 7010 | 90fprgj6776jbx1b | 03/27/2020 15:05 | 3 | 1 | 3 | 1 | 2 | 65 | 0 | 7 | 95118 | 4 | 1 | 0 | 0 |
| 7026 | k2ya19hjrtgce2cm | 03/27/2020 15:05 | 3 | 1 | 3 | 2 | 2 | 71 | 0 | 7 | 28734 | 3 | 7 | 1 | 1 |
| 7038 | ae4tzyg1195x1zqf | 03/27/2020 15:08 | 3 | 1 | 1 | 2 | 2 | 72 | 0 | 7 | 55719 | 2 | 3 | 0 | 1 |
| 7068 | 8umf9vughj7cm0sx | 03/27/2020 15:13 | 3 | 1 | 2 | 2 | 2 | 66 | 0 | 7 | 57201 | 2 | 3 | 0 | 1 |
| 7074 | nrb9tvx68hg4xjxm | 03/27/2020 15:10 | 3 | 1 | 2 | 2 | 1 | 40 | 0 | 4 | 30741 | 3 | 7 | 0 | 0 |
| 7075 | szvymhfkzsq2xcjz | 03/27/2020 15:09 | 3 | 1 | 2 | 2 | 2 | 69 | 0 | 7 | 97217 | 4 | 1 | 1 | 1 |
| 7089 | 1914cdzkzgv434xr | 03/27/2020 15:14 | 3 | 1 | 2 | 2 | 2 | 35 | 0 | 4 | 78664 | 3 | 4 | 0 | 0 |
| 7114 | s9nywkvhbgj6umpm | 03/27/2020 15:11 | 3 | 1 | 1 | 2 | 1 | 38 | 0 | 4 | 34741 | 3 | 7 | 1 | 1 |
| 7153 | vkt4zw9j9n2vwvha | 03/27/2020 15:38 | 3 | 1 | 3 | 1 | 2 | 70 | 0 | 7 | 53220 | 2 | 5 | 1 | 1 |
| 7163 | 0ntj5vnpfu00r0n2 | 03/27/2020 15:42 | 3 | 1 | 2 | 2 | 2 | 73 | 0 | 7 | 99223 | 4 | 1 | 1 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 779 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 781 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 853 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 872 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 890 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 965 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 976 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1003 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1048 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1056 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1256 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1296 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1317 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 |
| 1330 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1367 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1377 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1419 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1426 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1436 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1441 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1445 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1489 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1515 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1536 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1578 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1602 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1624 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1638 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1659 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1673 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1709 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1723 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1751 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1782 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1788 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1837 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1867 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1872 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1887 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1892 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1911 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2103 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2105 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2147 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2202 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2253 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2272 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2286 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2343 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2348 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2350 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2364 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2397 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2403 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2437 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2444 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2494 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2509 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2526 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2527 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2531 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2556 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2558 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2588 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2601 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2602 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2609 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2627 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2637 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2644 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2648 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2651 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2664 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2668 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2679 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2681 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2706 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2708 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2729 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2744 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2755 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2786 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2790 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2870 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2916 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2917 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2921 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2945 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2967 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2988 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2994 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2996 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3003 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3004 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3018 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3039 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3081 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3090 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3096 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3148 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3192 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3249 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3265 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3277 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3288 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3302 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3364 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3382 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3388 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3392 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3408 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3447 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 3468 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3469 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3487 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3504 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3512 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3549 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3558 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 3559 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3577 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3584 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3589 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3590 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3596 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 3611 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3612 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3635 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3657 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3664 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3677 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3686 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3712 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 3719 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3732 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3754 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3775 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3784 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3814 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3830 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3867 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3884 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3929 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3976 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3997 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4010 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4039 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4049 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4055 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4063 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4064 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4078 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4086 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4095 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4099 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 4106 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4140 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4165 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4233 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4270 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4286 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4298 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4330 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4343 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4356 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4395 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4431 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4456 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4532 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4577 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4579 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4614 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4666 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4679 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4689 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4780 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 4812 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4848 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4855 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4858 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4872 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4928 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4954 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4958 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4975 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4994 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5002 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5005 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5011 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5018 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5053 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5086 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5101 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5117 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5120 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5179 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5180 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5185 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5196 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5200 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5228 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5231 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5242 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5251 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5274 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5305 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5336 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5357 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5360 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5363 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5384 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5385 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5394 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 5396 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5397 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5403 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5420 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5426 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5431 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 5443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5460 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5471 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5472 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5484 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5524 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5607 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5623 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5649 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5651 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5652 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5696 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5736 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5747 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5779 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5792 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5806 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5809 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 5815 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5829 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5836 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5843 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5844 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5853 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5855 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5964 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6020 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6041 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6047 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6059 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6061 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6068 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6131 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6176 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6183 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6191 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6230 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6234 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6256 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6259 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6264 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6274 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6291 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6299 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6311 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6313 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6341 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6404 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6406 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ5r3 | SQ5r4 | SQ5r5 | SQ5r6 | SQ5r7 | SQ5r8 | SQ5r9 | SQ5r10 | SQ6r1 | SQ6r2 | SQ6r3 | SQ6r4 | SQ6r5 | SQ6r6 | SQ6r7 | SQ6r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6408 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6416 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6418 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6462 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6479 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6507 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6535 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6537 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6542 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6562 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6576 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6596 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6597 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6599 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6640 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6658 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6671 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6683 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6706 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6713 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6767 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6782 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 6798 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6887 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6894 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6923 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6937 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6970 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7026 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7038 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7068 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7074 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7075 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7089 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7114 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7153 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7163 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 541 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 779 | 0 | 1 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 781 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 853 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 872 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 890 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 965 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 976 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1003 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1048 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1056 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1133 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1256 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1266 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1296 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1301 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1317 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1330 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1367 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1377 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1385 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | |
| 1412 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1419 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1426 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1436 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1441 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1445 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1489 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1515 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1536 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1548 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1578 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1585 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1602 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1611 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1624 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1628 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1638 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1659 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1673 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1695 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1709 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1723 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1751 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 1760 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1782 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1788 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1837 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1867 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1872 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1887 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1892 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1911 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1928 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 1934 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1955 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1958 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1962 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 1988 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2028 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2103 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 2105 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2147 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2157 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 2202 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 2237 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2253 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2272 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2286 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 2315 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 2343 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2348 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2350 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 2364 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 2397 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2403 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2433 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 2437 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2444 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2481 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 2494 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2504 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 2509 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2526 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2527 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 2531 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2556 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 2558 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2588 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2600 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 2601 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 2602 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 2609 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 2627 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2637 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2644 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2648 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2651 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2664 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2668 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 2679 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2681 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2706 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 2708 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2729 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2744 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 2754 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2755 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2770 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2778 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 2786 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 2787 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2790 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 2826 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 2870 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 2878 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 2895 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 2916 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2917 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2921 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2945 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2957 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 2967 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 2974 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2982 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 2988 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2994 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 |
| 2996 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3003 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3004 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 3018 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 3039 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3043 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 3081 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3090 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 3096 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3148 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3157 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3175 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3192 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3193 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 3208 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3232 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 3249 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3265 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3277 | 0 | 1 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 3279 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 3288 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3302 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3364 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3382 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3388 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 3392 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3408 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 3426 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3430 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3447 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 3463 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3468 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 3469 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3480 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3487 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3504 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3512 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3549 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3558 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3559 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3577 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 3584 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3589 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 3590 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 3596 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 |
| 3606 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3611 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3612 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3627 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 3635 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3654 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3657 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3664 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 3677 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3686 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3712 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3719 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3732 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 3754 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 3775 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 3784 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 3814 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 3830 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3866 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 3867 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 3884 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 3929 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 3976 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 3997 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 4004 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4006 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 4010 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 4039 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4049 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4055 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4063 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4064 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4078 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4086 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4095 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4099 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 4106 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4140 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4165 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4211 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 4233 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4270 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4286 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4295 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4298 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4326 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4330 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 4343 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4348 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4356 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4395 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4424 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4431 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4456 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 4465 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4480 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4532 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4577 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 4579 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 4614 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 4666 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4679 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 4689 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 4738 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4780 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 4812 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4848 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4855 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 4858 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 4872 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4888 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4910 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4928 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4938 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4954 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4958 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 4968 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 4975 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 4994 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5002 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5005 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5011 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5018 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5039 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5053 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5086 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5101 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5117 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5120 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5177 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5179 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5180 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5184 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5185 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 5196 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5200 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5210 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5228 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 5231 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5242 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5251 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 5274 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 5305 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5336 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 5357 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5360 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5363 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5365 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 5367 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5384 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5385 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 5394 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 5396 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5397 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5403 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 5412 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5420 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5426 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 5431 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5435 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5443 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5460 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 5461 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 5471 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5472 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5484 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5524 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5573 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5607 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5623 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 5645 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 5649 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5651 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5652 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 5686 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5696 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5736 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5747 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5760 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5779 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 5792 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 5806 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 5809 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 5815 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5829 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 5836 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 5843 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 5844 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 5853 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5855 | 0 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 5878 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 5960 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 5964 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6020 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6041 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6047 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6059 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6061 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6068 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6131 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6169 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6176 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6183 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6191 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6210 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6219 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6230 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6234 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6256 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6259 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6264 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6274 | 1 | 0 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6291 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6299 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6311 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 6313 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6341 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6404 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 6406 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ6r9 | SQ6r10 | SQ6r11 | FLAG2 | SQ7r1 | SQ7r2 | SQ7r3 | SQ7r4 | SQ7r5 | SQ7r6 | SQ7r7 | SQ7r8 | SQ7r9 | SQ7r10 | SQ7r11 | SQ7r12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 6408 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6416 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6418 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 6426 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6433 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 6462 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6479 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6507 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6535 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6537 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 6542 | 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6562 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6576 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6596 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6597 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6599 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6613 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 6622 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6640 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6658 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 6671 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 6683 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6706 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6713 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6767 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 6782 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 6798 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 6887 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 6894 | 1 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 6923 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 |
| 6937 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 6970 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 6988 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 7010 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7026 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 7038 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7068 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 7074 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7075 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 7089 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 7114 | 0 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 7153 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 7163 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 | SQ9r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | 0 | 2 | 2 | | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 |
| 541 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 779 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 781 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 853 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 872 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 890 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 965 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 976 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 |
| 1003 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 1048 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 1056 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 1133 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 1256 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1266 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 1296 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 1301 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1317 | 0 | 2 | 1 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 1330 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1367 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 1377 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 1385 | 0 | 2 | 1 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 1412 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 1419 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 1426 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 1436 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 1441 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1445 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 1489 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1515 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 1536 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1548 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 1578 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 1585 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 1602 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1611 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1624 | 1 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 1628 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1638 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 1659 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1673 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 1695 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 1709 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 1723 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 1751 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 1760 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 1782 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 0 | 1 | 1 |
| 1788 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1837 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1867 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 1872 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 1887 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 1892 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 1911 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 1928 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 1934 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 1955 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 1958 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 1962 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 1985 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 1988 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 | SQ9r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2028 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2103 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 2105 | 1 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2147 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2157 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 2202 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2237 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 2253 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 2272 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 2286 | 0 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 2315 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2343 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 2348 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 2350 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2364 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 2397 | 0 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 2403 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2433 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 2437 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2444 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2481 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 2494 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 2504 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 2509 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 2526 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 2527 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 2531 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 2556 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2558 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 2588 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 2600 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2601 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2602 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2609 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2627 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2637 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 2644 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 2648 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 2651 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 2664 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2668 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 2679 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 2681 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 2706 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 2708 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 2729 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 2744 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2754 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 2755 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 2770 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2778 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 2786 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 2787 | 0 | 2 | 1 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 2790 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 2826 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 2870 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 2878 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 2895 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 2916 | 0 | 1 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2917 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2921 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 | SQ9r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | 0 | 2 | 2 | 0 | 1 | | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 2945 | 0 | 2 | 2 | 0 | 0 | | 1 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 2957 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2967 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 2974 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 2982 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 2988 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 2994 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 2996 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3003 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 3004 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 3018 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 3039 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 3043 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 3081 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 3090 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 3096 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3148 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3157 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3175 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 3192 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3193 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 3208 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 3232 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3249 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3265 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3277 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 3279 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 3288 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 0 |
| 3302 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3364 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 3382 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 |
| 3388 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 3392 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3408 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 3426 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3430 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3447 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3463 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 1 | 0 | 1 | 0 |
| 3468 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 3469 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3480 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3487 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 3504 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3512 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3549 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 3558 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 3559 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 3577 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 3584 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 3589 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | 1 |
| 3590 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 3596 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3606 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3611 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3612 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 |

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 | SQ9r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626 | 0 | 2 | 2 | 1 | | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 3627 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 3635 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 3654 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3657 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3664 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3677 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 3686 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 3712 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 3719 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3732 | 0 | 2 | 1 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 3754 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 3775 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 3784 | 0 | 2 | 2 | | | | | | | | | | 1 | 1 | 0 | 1 |
| 3814 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 3830 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 |
| 3866 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 3867 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 3884 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 3929 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 3976 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 |
| 3997 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 4004 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4006 | 0 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 4010 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4039 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4049 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 4055 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4063 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 4064 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 4078 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4086 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4095 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4099 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 4106 | 0 | 1 | 2 | | | | | | | | | | 1 | 1 | 1 | 1 |
| 4140 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 4165 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 4211 | 0 | 2 | 1 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 4233 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 4270 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 4286 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4295 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 4298 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4326 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 4330 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4343 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 4348 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 4356 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4395 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 4424 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 4431 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 4456 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 4465 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 4480 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 1 | 0 | 1 | 0 |
| 4532 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 4577 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4579 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4614 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 4666 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 | SQ9r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4679 | 0 | 2 | 2 | | | | | | | | | | | 0 | 1 | 1 | 1 |
| 4689 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 4738 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 4780 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 4812 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4848 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 4855 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 4858 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 1 | 0 | 1 | 1 |
| 4872 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4888 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 4910 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 4928 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 4938 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 4954 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 4958 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 4968 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 4975 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 4994 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 5002 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 5005 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 5011 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 5018 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5039 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5053 | 0 | 2 | 1 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 5086 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 5101 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 5117 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 5120 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 5177 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 5179 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 5180 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 5184 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 5185 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5196 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5200 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 5210 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 5228 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5231 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5242 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 0 |
| 5251 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 | 0 |
| 5274 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 5305 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5336 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5357 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5360 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5363 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 5365 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 5367 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 5384 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5385 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 5394 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5396 | 0 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5397 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5403 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5412 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5420 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 | SQ9r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5426 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 5431 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5435 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5443 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5460 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5461 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5471 | 0 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5472 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5484 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5524 | 0 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5573 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5607 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5623 | 0 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5645 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 0 | 1 |
| 5649 | 0 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5651 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5652 | 0 | 1 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 5686 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 5696 | 1 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 5736 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 5747 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 5760 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 5779 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 5792 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5806 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5809 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 5815 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5829 | 0 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5836 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 1 | 0 | 0 |
| 5843 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 5844 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 5853 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 5855 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 5878 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 5960 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 5964 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6020 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 6041 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6047 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6059 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 6061 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 6068 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 6131 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6169 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 6176 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 6183 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 6191 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 6210 | 0 | 2 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 6219 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 6230 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6234 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6256 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6259 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 6264 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 6274 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 6291 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6299 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 6311 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 6313 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6341 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 6404 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |
| 6406 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |

| record | SQ7r13 | FLAG3 | FLAG4 | SQ8r1 | SQ8r2 | SQ8r3 | SQ8r4 | SQ8r5 | SQ8r6 | SQ8r7 | SQ8r8 | SQ8r8oe | SQ9r1 | SQ9r2 | SQ9r3 | SQ9r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 | 0 |
| 6408 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 6416 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6418 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6426 | 0 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 6433 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 6462 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6479 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 6507 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6535 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 6537 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 6542 | 0 | 1 | 2 | | | | | | | | | | 0 | 1 | 1 | 1 |
| 6562 | 0 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 6576 | 0 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 6596 | 0 | 2 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 6597 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 6599 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 6613 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 6622 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6640 | 0 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 |
| 6658 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 6671 | 0 | 1 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 |
| 6683 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 6706 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 |
| 6713 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 |
| 6767 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 1 |
| 6782 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 0 | 1 |
| 6798 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 | 0 |
| 6887 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6894 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 6923 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6937 | 0 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 6970 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 6988 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 |
| 7010 | 0 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 7026 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 7038 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 7068 | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 0 | 1 |
| 7074 | 0 | 2 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 7075 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 1 |
| 7089 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | 0 | 1 | 0 | 0 |
| 7114 | 0 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 |
| 7153 | 0 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 0 |
| 7163 | 0 | 2 | 2 | | | | | | | | | | 0 | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | FLAG5 | FLAG6 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | 0 | 1 | 1 | 1 | 1 | 0 | | 1 | 0 | | 2 | 2 | 1 | 1 | 1 |
| 541 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 1 | 1 | 0 |
| 779 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 0 | 1 |
| 781 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | |
| 853 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 872 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 |
| 890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 1 | 0 | 1 |
| 965 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 2 | 1 | 1 | 1 | 0 | 1 |
| 976 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | |
| 1003 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 0 | 0 | 1 |
| 1048 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 0 | 0 | 1 |
| 1056 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 2 | 1 | 1 | 1 | 1 |
| 1133 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 0 | 0 | 0 |
| 1256 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1266 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 2 | 1 | 1 | 1 | 1 |
| 1296 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 0 | 1 |
| 1301 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 |
| 1317 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1330 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 2 | 1 | 0 | 1 | 1 | 1 |
| 1367 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 2 | 0 | 0 | 0 | 0 |
| 1377 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 2 | 2 | 0 | 1 | 1 | 1 |
| 1385 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 0 | 0 | 1 |
| 1412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 0 | 0 | 0 | 1 |
| 1419 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1426 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1436 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | |
| 1441 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1445 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | 2 | 1 | 0 | 1 | 0 | 1 |
| 1489 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | | | |
| 1536 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | | 2 | 1 | 1 | 1 | 1 | 1 |
| 1548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 0 |
| 1578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | | | | |
| 1585 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 0 | 1 | 0 | 1 |
| 1602 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1611 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1624 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1628 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1638 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | |
| 1659 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1673 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 0 | 0 | 0 |
| 1695 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 1 |
| 1709 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | | | | |
| 1723 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | | | | |
| 1751 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 0 | 1 | 0 | 1 |
| 1760 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 0 | 1 | 0 | 1 |
| 1782 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 1 |
| 1788 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 0 | 0 | 1 |
| 1837 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 0 | 1 | 1 |
| 1867 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 0 | 0 | 1 |
| 1872 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | |
| 1887 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 1 | 0 | 1 |
| 1892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 0 | 0 | 0 | 0 |
| 1911 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 0 | 0 | 1 |
| 1928 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 0 | 1 |
| 1934 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 1 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 1 | 1 | 1 | 0 |
| 1958 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 1 | 1 | 1 |
| 1962 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 1 | 0 | 0 | 0 |
| 1985 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | | 2 | 2 | 1 | 0 | 1 | 1 |
| 1988 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | 2 | 2 | 0 | 0 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | FLAG5 | FLAG6 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2028 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 2103 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 2105 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2147 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 2157 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 2202 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2237 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 2253 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| 2272 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 2286 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | | | |
| 2315 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 2343 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 2348 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2350 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 2364 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 1 |
| 2397 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| 2403 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2433 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | | | | |
| 2437 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2444 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 2481 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2494 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 2504 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2509 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 2526 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | | | | |
| 2527 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2531 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | | | |
| 2556 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 2558 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 2588 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2600 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| 2601 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2602 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 2609 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 2627 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 2637 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 2644 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | | | |
| 2648 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 2651 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 2664 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 2668 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 2679 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | | | |
| 2681 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 2706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 2708 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | | | |
| 2729 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 2744 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 2754 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2755 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 2770 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 2778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | | | | |
| 2786 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| 2787 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 1 | 1 |
| 2790 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2826 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2870 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2895 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 2916 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| 2917 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 2921 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | FLAG5 | FLAG6 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |  | 1 |  |  |  |  |
| 2945 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 |
| 2957 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 2967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 |  |  |  |  |
| 2974 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2982 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 2988 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 2994 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 2996 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 3003 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 3004 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| 3018 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| 3039 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 3043 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 3081 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 3090 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3096 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 3148 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 3157 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 3175 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 3192 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 3193 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 3208 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 3232 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3249 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3265 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| 3277 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 3279 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 3288 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 |  |  |  |  |
| 3302 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 3364 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| 3382 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 |  |  |  |  |
| 3388 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 3392 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 3408 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| 3426 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 3430 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 3447 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 3463 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 |  |  |  |  |
| 3468 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3469 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 3480 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| 3487 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3504 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 3512 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3549 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3558 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |  |  |  |  |
| 3559 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3577 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 3584 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 3589 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 0 |
| 3590 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 3596 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 3606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 3611 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 3612 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | FLAG5 | FLAG6 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 3635 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 3654 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3657 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3664 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 3677 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3686 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 3712 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 3719 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 3732 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 3754 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 3775 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3784 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 1 |
| 3814 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 2 | | | | |
| 3830 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 1 | 0 |
| 3866 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 3867 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3884 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3929 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3976 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| 3997 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4004 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 4006 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| 4010 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 4049 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 4055 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 4063 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 4064 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4078 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 4086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 4095 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 4099 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4106 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 1 |
| 4140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | | | |
| 4165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 4211 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 4233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 4270 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4286 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4295 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4298 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4326 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 4330 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4343 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4348 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 4356 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 4395 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4424 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4431 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 4456 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 4465 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 4480 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | | | | |
| 4532 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| 4577 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 4579 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 4614 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4666 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | FLAG5 | FLAG6 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4679 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 4689 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | | | | |
| 4738 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4780 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | | | |
| 4812 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4848 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 4855 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4858 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| 4872 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 4888 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| 4910 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4928 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 4938 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 4954 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 4958 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 4968 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 4975 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 4994 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 5002 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | | | |
| 5011 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 2 | | | | |
| 5018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 5039 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5053 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 1 |
| 5086 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 5101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | | | |
| 5117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 5120 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5177 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 5179 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5180 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 5184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 5185 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5196 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 5200 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5210 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| 5228 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5231 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5242 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| 5251 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 5274 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5305 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5336 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5357 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 5360 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5363 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5365 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5367 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 5384 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 5385 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 5394 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5396 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 5397 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5403 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 5412 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| 5420 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |

| record | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | FLAG5 | FLAG6 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5426 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 5431 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5435 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| 5443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 5460 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 0 |
| 5461 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5471 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 5472 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5484 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5524 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5573 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5607 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5623 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5645 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| 5649 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5651 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5652 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 5686 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 5696 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 5736 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 5747 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5760 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5779 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5792 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5806 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 5809 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 5815 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 5829 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 5836 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 2 | | | | |
| 5843 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| 5844 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 5853 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 1 | 0 | 1 |
| 5855 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | | | | |
| 5878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | | | | |
| 5960 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 5964 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6020 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 6047 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 6059 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6061 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 6068 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 6131 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
| 6169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | | | |
| 6176 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | |
| 6183 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6191 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 0 |
| 6210 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 6219 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 6234 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 6256 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 6259 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6264 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 6274 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 6291 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| 6299 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 6311 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| 6313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 6341 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 6404 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6406 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | SQ9r5 | SQ9r6 | SQ9r7 | SQ9r8 | SQ9r9 | SQ9r10 | SQ9r11 | SQ9r12 | SQ9r13 | FLAG5 | FLAG6 | SQ10r1 | SQ10r2 | SQ10r3 | SQ10r4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 6408 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 6416 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 6418 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 6426 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 1 | 1 |
| 6433 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 6462 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 6479 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 6507 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6535 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 6537 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6542 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 0 | 1 | 1 |
| 6562 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 6576 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 0 |
| 6596 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 6597 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | | | | |
| 6599 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 6613 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6622 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 6640 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| 6658 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6671 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
| 6683 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 2 | | | | |
| 6706 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 6713 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 6767 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 6782 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 6798 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 2 | | | | |
| 6887 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 1 | 1 | 1 |
| 6894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 6923 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 1 | 1 | 1 |
| 6937 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 6970 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 1 | 0 |
| 6988 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | | | | |
| 7010 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 1 |
| 7026 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 1 |
| 7038 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 7068 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 7074 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | | | | |
| 7075 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 1 |
| 7089 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | | 0 | 2 | 2 | | | | |
| 7114 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 1 | 0 |
| 7153 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | | | | |
| 7163 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ10r5 | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | hSurveyAssigned | Q1 | hQ2Assigned | Q2a | Q2b | Q3r1 | noanswerQ3_r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | | 2 | | |
| 541 | 1 | 1 | 0 | 0 | | 2 | 1 | 2 | | 2 | nike | 0 |
| 779 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 781 | | | | | | 1 | 1 | 1 | 1 | | adidas | 0 |
| 853 | 1 | 1 | 1 | 0 | | 2 | 1 | 2 | | 1 | | |
| 872 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 890 | 1 | 0 | 1 | 0 | | 2 | 1 | 2 | | 1 | | |
| 965 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 976 | | | | | | 1 | 2 | | | | | |
| 1003 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 1048 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 1056 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 1133 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1256 | 1 | 0 | 1 | 0 | | 2 | 1 | 2 | | 2 | Skechers | 0 |
| 1266 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 1296 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 2 | | | |
| 1301 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | | Nike | 0 |
| 1317 | 1 | 1 | 1 | 0 | | 2 | 1 | 2 | | 1 | | |
| 1330 | 1 | 1 | 1 | 0 | | 2 | 1 | 1 | 2 | | | |
| 1367 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1377 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 1385 | 1 | 0 | 1 | 0 | | 2 | 1 | 2 | | 1 | | |
| 1412 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | | i dunno | 0 |
| 1419 | 1 | 0 | 0 | 0 | | 2 | 1 | 2 | | 1 | | |
| 1426 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1436 | | | | | | 2 | 3 | | | | | |
| 1441 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 1445 | 0 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 1489 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 1515 | | | | | | 2 | 2 | | | | | |
| 1536 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 1548 | 1 | 0 | 1 | 0 | | 1 | 1 | 2 | | 1 | | |
| 1578 | | | | | | 1 | 2 | | | | | |
| 1585 | 1 | 1 | 1 | 0 | | 2 | 1 | 2 | | 3 | | |
| 1602 | 1 | 1 | 1 | 0 | | 2 | 1 | 2 | | 1 | | |
| 1611 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 1624 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1628 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 1638 | | | | | | 2 | 3 | | | | | |
| 1659 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 1673 | 1 | 0 | 1 | 0 | | 2 | 3 | | | | | |
| 1695 | 1 | 1 | 1 | 0 | | 1 | 1 | 2 | | 1 | | |
| 1709 | | | | | | 2 | 2 | | | | | |
| 1723 | | | | | | 2 | 2 | | | | | |
| 1751 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1760 | 1 | 0 | 1 | 0 | | 1 | 3 | | | | | |
| 1782 | 0 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | | I have familiar with Bennie's Shoes and it used the long time. | 0 |
| 1788 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1837 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 1867 | 0 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1872 | | | | | | 1 | 2 | | | | | |
| 1887 | 1 | 0 | 1 | 0 | | 1 | 3 | | | | | |
| 1892 | 0 | 0 | 1 | 1 | Slippers | 1 | 1 | 2 | | 3 | | |
| 1911 | 1 | 0 | 1 | 0 | | 2 | 3 | | | | | |
| 1928 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 1934 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 1955 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 1958 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 | | 1 | | |
| 1962 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | | Easy Spirit | 0 |
| 1985 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 2 | | | |
| 1988 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ10r5 | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | hSurveyAssigned | Q1 | hQ2Assigned | Q2a | Q2b | Q3r1 | noanswerQ3_r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 2028 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 2103 | 1 | 0 | 0 | 0 | | | 1 | 1 | | 1 | | |
| 2105 | 1 | 0 | 1 | 0 | | | 1 | 1 | | 2 | EASY SPIRIT | 0 |
| 2147 | 1 | 0 | 1 | 0 | | | 1 | 1 | 1 | 1 | EASY SPIRIT | 0 |
| 2157 | 1 | 0 | 1 | 0 | | | 1 | 3 | | | | |
| 2202 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 2237 | 0 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 2253 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 2272 | 1 | 1 | 0 | 0 | | | 2 | 1 | 1 | 2 | | |
| 2286 | | | | | | | 1 | 1 | 2 | 2 | one brand | 0 |
| 2315 | 1 | 0 | 1 | 0 | | | 1 | 3 | | | | |
| 2343 | 0 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 2348 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | 2 | | 1 |
| 2350 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | 1 | | |
| 2364 | 1 | 1 | 0 | 0 | | | 2 | 1 | 1 | 2 | | |
| 2397 | 1 | 1 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 2403 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 2 | | |
| 2433 | | | | | | | 2 | 3 | | | | |
| 2437 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 2444 | 0 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 2481 | 0 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 2494 | 0 | 0 | 1 | 0 | | | 1 | 3 | | | | |
| 2504 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | 1 | | |
| 2509 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 2526 | | | | | | | 2 | 2 | | | | |
| 2527 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 2531 | | | | | | | 1 | 1 | 1 | 1 | Skechers | 0 |
| 2556 | 0 | 1 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 2558 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 2588 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | 1 | | |
| 2600 | 0 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 2601 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 2602 | 0 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 2609 | 0 | 0 | 1 | 0 | | | 2 | 3 | | | | |
| 2627 | 1 | 0 | 0 | 0 | | | 1 | 1 | 2 | 3 | | |
| 2637 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 3 | | |
| 2644 | | | | | | | 1 | 2 | | | | |
| 2648 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | Sketchers | 0 |
| 2651 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 2664 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | Scketchers | 0 |
| 2668 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 2679 | | | | | | | 1 | 2 | | | | |
| 2681 | 0 | 0 | 1 | 0 | | | 1 | 3 | | | | |
| 2706 | 1 | 0 | 0 | 0 | | | 2 | 1 | 2 | 2 | sketchers | 0 |
| 2708 | | | | | | | 2 | 1 | 2 | 1 | | |
| 2729 | 0 | 0 | 1 | 0 | | | 2 | 1 | 2 | 1 | | |
| 2744 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | 1 | | |
| 2754 | 0 | 0 | 1 | 0 | | | 2 | 1 | 1 | 2 | | |
| 2755 | 1 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 2770 | 1 | 0 | 1 | 0 | | | 1 | 1 | 1 | 1 | Andi | 0 |
| 2778 | | | | | | | 1 | 1 | 2 | 2 | clogs | 0 |
| 2786 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 2787 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 2790 | 1 | 1 | 1 | 0 | | | 2 | 3 | | | | |
| 2826 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 2870 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 2878 | 0 | 0 | 1 | 0 | | | 1 | 1 | 2 | 2 | easy spirit | 0 |
| 2895 | 1 | 0 | 1 | 0 | | | 1 | 1 | 2 | 3 | | |
| 2916 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | 2 | nike | 0 |
| 2917 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 2921 | 1 | 1 | 0 | 0 | | | 2 | 1 | 1 | 2 | | |

| record | SQ10r5 | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | hSurveyAssigned | Q1 | hQ2Assigned | Q2a | Q2b | Q3r1 | noanswerQ3_r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939 | | | | | | 2 | 1 | 1 | 2 | | | |
| 2945 | 0 | 0 | | 0 | | 1 | 1 | 2 | | 1 | | |
| 2957 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 2967 | | | | | | 2 | 2 | | | | | |
| 2974 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 2982 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 2988 | 0 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 2994 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 2996 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 3003 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 3004 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 | 1 | | converse | 0 |
| 3018 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | | Adidas | 0 |
| 3039 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 3043 | 0 | 0 | 1 | 0 | | 2 | 1 | 2 | | 1 | | |
| 3081 | 0 | 0 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 3090 | 1 | 0 | 1 | 0 | | 1 | 1 | 2 | | 1 | | |
| 3096 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 3148 | 1 | 0 | 0 | 0 | | 1 | 2 | | | | | |
| 3157 | 1 | 0 | 1 | 0 | | 2 | 1 | 2 | | 2 | I think that these are the walmart shoes you get. | 0 |
| 3175 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | | addidas | 0 |
| 3192 | 1 | 0 | 0 | 0 | | 1 | 2 | | | | | |
| 3193 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 3208 | 0 | 0 | 1 | 0 | | 1 | 3 | | | | | |
| 3232 | 1 | 1 | 1 | 0 | | 2 | 1 | 1 | 1 | | H&M | 0 |
| 3249 | 1 | 1 | 1 | 0 | | 2 | 1 | 2 | | 2 | nike | 0 |
| 3265 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 3277 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 3279 | 1 | 1 | 0 | 0 | | 1 | 2 | | | | | |
| 3288 | | | | | | 1 | 1 | 1 | 2 | | | |
| 3302 | 0 | 0 | 1 | 0 | | 2 | 1 | 1 | 1 | | Sneakr | 0 |
| 3364 | 0 | 0 | 1 | 0 | | 1 | 1 | 2 | | 1 | | |
| 3382 | | | | | | 2 | 1 | 2 | | 1 | | |
| 3388 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 3392 | 1 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 3408 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | | Nike | 0 |
| 3426 | 1 | 0 | 0 | 0 | | 1 | 2 | | | | | |
| 3430 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 3447 | 0 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 3463 | | | | | | 1 | 2 | | | | | |
| 3468 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 3469 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 3480 | 1 | 0 | 0 | 0 | | 1 | 1 | 2 | | 1 | | |
| 3487 | 1 | 0 | 0 | 0 | | 2 | 1 | 2 | | 1 | | |
| 3504 | 1 | 1 | 1 | 0 | | 1 | 3 | | | | | |
| 3512 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 1 | | skechers | 0 |
| 3549 | 1 | 1 | 1 | 0 | | 2 | 1 | 2 | | 1 | | |
| 3558 | | | | | | 2 | 2 | | | | | |
| 3559 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 3577 | 1 | 0 | 1 | 0 | | 1 | 3 | | | | | |
| 3584 | 1 | 0 | 1 | 0 | | 1 | 1 | 1 | 1 | | Easy spirit | 0 |
| 3589 | 1 | 1 | 0 | 0 | | 2 | 1 | 1 | 1 | | adidas | 0 |
| 3590 | 1 | 0 | 0 | 0 | | 1 | 2 | | | | | |
| 3596 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 3606 | 1 | 0 | 0 | 0 | | 2 | 1 | 1 | 2 | | | |
| 3611 | 0 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 3612 | 1 | 0 | 1 | 0 | | 2 | 2 | | | | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ10r5 | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | hSurveyAssigned | Q1 | hQ2Assigned | Q2a | Q2b | Q3r1 | noanswerQ3_r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 1 | |
| 3627 | 0 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 3635 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 3654 | 1 | 0 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 3657 | 1 | 0 | 0 | 0 | | | 1 | 1 | 2 | | 2 Sketchers | 0 |
| 3664 | 0 | 1 | 0 | 0 | | | 2 | 1 | 1 | 1 | Skechers | 0 |
| 3677 | 1 | 1 | 1 | 0 | | | 2 | 3 | | | | |
| 3686 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 3712 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 3719 | 1 | 0 | 1 | 0 | | | 1 | 1 | 2 | | 1 | |
| 3732 | 0 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 2 I like this Brand . | 0 |
| 3754 | 1 | 0 | 0 | 0 | | | 1 | 2 | | | | |
| 3775 | 0 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 3784 | 0 | 0 | 1 | 0 | | | 2 | 1 | 1 | 2 | | |
| 3814 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 2 sketchers | 0 |
| 3830 | 0 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 3866 | 1 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 3867 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 3884 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 3929 | 1 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 3976 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 3997 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 1 | |
| 4004 | 0 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 4006 | 0 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | | 1 |
| 4010 | 1 | 1 | 1 | 0 | | | 2 | 1 | 1 | 1 | Skechers | 0 |
| 4039 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 4049 | | | | | | | 1 | 2 | | | | |
| 4055 | 1 | 0 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 4063 | | | | | | | 1 | 1 | 1 | 1 | Easy Spirits | 0 |
| 4064 | 1 | 0 | 0 | 0 | | | 2 | 3 | | | | |
| 4078 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 4086 | 1 | 0 | 1 | 0 | | | 1 | 3 | | | | |
| 4095 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 4099 | 0 | 0 | 0 | 0 | | | 1 | 1 | 1 | 2 | | |
| 4106 | 0 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 4140 | | | | | | | 2 | 1 | 2 | | 2 Sketcher's | 0 |
| 4165 | 0 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 2 easy spirit | 0 |
| 4211 | 0 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 4233 | 0 | 1 | 1 | 0 | | | 1 | 1 | 1 | 1 | nike | 0 |
| 4270 | 0 | 0 | 0 | 0 | | | 2 | 1 | 2 | | 1 | |
| 4286 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 4295 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | Croc | 0 |
| 4298 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 4326 | 1 | 1 | 1 | 0 | | | 2 | 1 | 1 | 2 | | |
| 4330 | 1 | 0 | 0 | 0 | | | 1 | 2 | | | | |
| 4343 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 2 easy spirit | 0 |
| 4348 | 0 | 0 | 1 | 0 | | | 1 | 3 | | | | |
| 4356 | 1 | 0 | 0 | 0 | | | 1 | 2 | | | | |
| 4395 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 4424 | 1 | 1 | 1 | 0 | | | 2 | 1 | 1 | 1 | skechers | 0 |
| 4431 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 4456 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 4465 | | | | | | | 1 | 1 | 1 | 1 | | 1 |
| 4480 | | | | | | | 2 | 1 | 2 | | 2 Yeah I think I'm | 0 |
| 4532 | 1 | 0 | 0 | 0 | | | 1 | 1 | 1 | 2 | | |
| 4577 | 1 | 0 | 0 | 0 | | | 1 | 1 | 2 | | 2 nike | 0 |
| 4579 | 1 | 0 | 0 | 0 | | | 1 | 1 | 1 | 2 | | |
| 4614 | 1 | 1 | 1 | 0 | | | 1 | 3 | | | | |
| 4666 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ10r5 | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | hSurveyAssigned | Q1 | hQ2Assigned | Q2a | Q2b | Q3r1 | noanswerQ3_r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4679 | 0 | 0 | 1 | 0 | | | 2 | 1 | 1 | 2 | | |
| 4689 | | | | | | | 1 | 1 | 2 | | 1 | |
| 4738 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 2 | Sketchers | 0 |
| 4780 | | | | | | | 1 | 1 | 1 | 2 | | |
| 4812 | 1 | 0 | 1 | 0 | | | 2 | 3 | | | | |
| 4848 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 4855 | 1 | 1 | 1 | 0 | | | 1 | 1 | 1 | 1 | skechers | 0 |
| 4858 | 0 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 2 | Adidas | 0 |
| 4872 | 1 | 0 | 1 | 0 | | | 1 | 1 | 1 | 1 | sketchers | 0 |
| 4888 | 0 | 1 | 0 | 0 | | | 1 | 1 | 2 | | 2 | Gucci and Nike | 0 |
| 4910 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 4928 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 4938 | | | | | | | 1 | 2 | | | | |
| 4954 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 4958 | 1 | 1 | 0 | 0 | | | 1 | 2 | | | | |
| 4968 | | | | | | | 2 | 2 | | | | |
| 4975 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 1 | Easy Spirit | 0 |
| 4994 | 1 | 0 | 1 | 0 | | | 1 | 1 | 2 | | 2 | Easy Spirit | 0 |
| 5002 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | skechers | 0 |
| 5005 | | | | | | | 2 | 2 | | | | |
| 5011 | 1 | 0 | 1 | 0 | | | 1 | 1 | 2 | | 2 | NIKE | 0 |
| 5018 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | sketchers | 0 |
| 5039 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 5053 | 0 | 1 | 1 | 0 | | | 2 | 1 | 1 | 1 | Amazon | 0 |
| 5086 | 0 | 0 | 0 | 0 | | | 1 | 2 | | | | |
| 5101 | | | | | | | 2 | 3 | | | | |
| 5117 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 1 | easy spirit | 0 |
| 5120 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 1 | |
| 5177 | 0 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 5179 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 5180 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 5184 | 0 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | Easy Spirit | 0 |
| 5185 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 2 | skechers | 0 |
| 5196 | 1 | 1 | 1 | 0 | | | 1 | 1 | 1 | 3 | | |
| 5200 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 1 | |
| 5210 | 0 | 1 | 0 | 0 | | | 1 | 1 | 2 | | 2 | nice | 0 |
| 5228 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 5231 | 1 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 5242 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 5251 | | | | | | | 1 | 1 | 1 | 1 | new balance | 0 |
| 5274 | 0 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 5305 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 2 | Nike Shoes | 0 |
| 5336 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 5357 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 5360 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 5363 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | Reebok | 0 |
| 5365 | 0 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 5367 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 1 | |
| 5384 | 1 | 0 | 0 | 0 | | | 2 | 1 | 1 | 2 | | |
| 5385 | 0 | 1 | 0 | 0 | | | 2 | 1 | 1 | 1 | very good | 0 |
| 5394 | 1 | 0 | 1 | 0 | | | 1 | 1 | 2 | | 2 | Sketchers | 0 |
| 5396 | 1 | 0 | 0 | 0 | | | 1 | 2 | | | | |
| 5397 | 1 | 1 | 0 | 0 | | | 2 | 1 | 2 | | 1 | |
| 5403 | 1 | 0 | 0 | 0 | | | 2 | 3 | | | | |
| 5412 | 1 | 0 | 0 | 0 | | | 1 | 2 | | | | |
| 5420 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ10r5 | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | hSurveyAssigned | Q1 | hQ2Assigned | Q2a | Q2b | Q3r1 | noanswerQ3_r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5426 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 5431 | 0 | 1 | 1 | 1 | | | 2 | 1 | 1 | 1 | skechers | 0 |
| 5435 | 1 | 1 | 1 | 1 | | | 2 | 2 | | | | |
| 5443 | 1 | 1 | 0 | 0 | | | 1 | 2 | | | | |
| 5460 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 5461 | 1 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 5471 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 5472 | 1 | 0 | 1 | 1 | | | 1 | 2 | | | | |
| 5484 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 2 | | |
| 5524 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 5573 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 5607 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 5623 | 1 | 1 | 1 | 0 | | | 2 | 1 | 1 | 2 | | |
| 5645 | 0 | 0 | 1 | 1 | | | 1 | 1 | 2 | | 1 | |
| 5649 | 1 | 1 | 0 | 0 | | | 2 | 1 | 2 | | 2 | addidas | 0 |
| 5651 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 5652 | 1 | 0 | 0 | 0 | | | 1 | 3 | | | | |
| 5686 | 1 | 1 | 0 | 0 | | | 1 | 1 | 1 | 2 | | |
| 5696 | 1 | 0 | 1 | 0 | | | 1 | 1 | 2 | | 2 | sketchers | 0 |
| 5736 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 5747 | 1 | 0 | 1 | 0 | | | 1 | 3 | | | | |
| 5760 | 1 | 0 | 0 | 0 | | | 1 | 1 | 1 | 2 | | |
| 5779 | 0 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 5792 | 0 | 0 | 1 | 0 | | | 1 | 1 | 2 | | 2 | Adidas | 0 |
| 5806 | 0 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 1 | | |
| 5809 | 0 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 2 | Adidus | 0 |
| 5815 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 5829 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 5836 | | | | | | | 2 | 1 | 1 | 1 | great | 0 |
| 5843 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 5844 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 3 | | |
| 5853 | 1 | 1 | 1 | 0 | | | 1 | 1 | 1 | 1 | nike | 0 |
| 5855 | 1 | 1 | 1 | 1 | | | 2 | 1 | 2 | | 2 | Nike | 0 |
| 5878 | | | | | | | 1 | 2 | | | | |
| 5960 | 1 | 1 | 1 | 0 | | | 1 | 2 | | | | |
| 5964 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 6020 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 6041 | 1 | 0 | 0 | 0 | | | 2 | 1 | 1 | 1 | nike | 0 |
| 6047 | 0 | 0 | 1 | 0 | | | 1 | 2 | | | | |
| 6059 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 1 | |
| 6061 | | | | | | | 1 | 2 | | | | |
| 6068 | 1 | 0 | 1 | 0 | | | 1 | 1 | 1 | 1 | sketchers | 0 |
| 6131 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 3 | | |
| 6169 | | | | | | | 1 | 1 | 1 | 2 | | |
| 6176 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 6183 | 1 | 1 | 1 | 0 | | | 2 | 1 | 2 | | 1 | |
| 6191 | 0 | 1 | 0 | 0 | | | 2 | 2 | | | | |
| 6210 | 1 | 0 | 1 | 0 | | | 2 | 1 | 2 | | 2 | Sketchers | 0 |
| 6219 | 1 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 6230 | 0 | 0 | 1 | 0 | | | 1 | 1 | 1 | 2 | | |
| 6234 | 1 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 2 | Skechers | 0 |
| 6256 | 1 | 0 | 0 | 0 | | | 1 | 2 | | | | |
| 6259 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 6264 | 1 | 1 | 1 | 0 | | | 2 | 2 | | | | |
| 6274 | 1 | 0 | 0 | 0 | | | 1 | 1 | 1 | 2 | | |
| 6291 | 1 | 0 | 1 | 0 | | | 1 | 1 | 2 | | 2 | Seachers | 0 |
| 6299 | 1 | 0 | 1 | 0 | | | 2 | 3 | | | | |
| 6311 | 1 | 0 | 1 | 0 | | | 2 | 2 | | | | |
| 6313 | 0 | 0 | 0 | 0 | | | 2 | 2 | | | | |
| 6341 | 0 | 1 | 1 | 0 | | | 1 | 1 | 2 | | 2 | sketchers | 0 |
| 6404 | 1 | 1 | 1 | 0 | | | 2 | 1 | 1 | 1 | Sketchers | 0 |
| 6406 | 1 | 0 | 1 | 0 | | | 2 | 1 | 1 | 1 | Skechers | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | SQ10r5 | SQ10r6 | SQ10r7 | SQ10r8 | SQ10r8oe | hSurveyAssigned | Q1 | hQ2Assigned | Q2a | Q2b | Q3r1 | noanswerQ3_r2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6407 | | | | | | 2 | 2 | | | | | |
| 6408 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | 3 | | | |
| 6416 | 1 | 0 | 0 | 0 | | 1 | 2 | | | | | |
| 6418 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 6426 | 1 | 0 | 1 | 0 | | 1 | 1 | 2 | | 1 | | |
| 6433 | 1 | 0 | 1 | 0 | | 1 | 1 | 2 | | | 2 Skeecher | 0 |
| 6462 | 1 | 0 | 0 | 0 | | 1 | 1 | 1 | | 1 | sketchers | 0 |
| 6479 | | | | | | 1 | 2 | | | | | |
| 6507 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 6535 | 1 | 0 | 1 | 0 | | 1 | 1 | 2 | | | 2 Sketchers | 0 |
| 6537 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 6542 | 1 | 1 | 1 | 0 | | 1 | 1 | 2 | | 1 | | |
| 6562 | 1 | 0 | 1 | 0 | | 1 | 1 | 2 | | 1 | | |
| 6576 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 6596 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 6597 | | | | | | 2 | 2 | | | | | |
| 6599 | 0 | 0 | 1 | 0 | | 2 | 2 | | | | | |
| 6613 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 6622 | 0 | 0 | 0 | 0 | | 2 | 3 | | | | | |
| 6640 | 1 | 0 | 0 | 0 | | 1 | 2 | | | | | |
| 6658 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 6671 | 0 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 6683 | | | | | | 2 | 2 | | | | | |
| 6706 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | | 1 | sketchers | 0 |
| 6713 | 1 | 1 | 1 | 0 | | 2 | 1 | 2 | | | 2 sketchers | 0 |
| 6767 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 6782 | 0 | 0 | 1 | 0 | | 1 | 2 | | | | | |
| 6798 | | | | | | 1 | 1 | 1 | 2 | | | |
| 6887 | 1 | 1 | 1 | 0 | | 2 | 2 | | | | | |
| 6894 | | | | | | 2 | 3 | | | | | |
| 6923 | 1 | 1 | 1 | 0 | | 1 | 1 | 1 | 2 | | | |
| 6937 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 6970 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 6988 | | | | | | 2 | 2 | | | | | |
| 7010 | 1 | 0 | 0 | 0 | | 1 | 1 | 2 | | 1 | | |
| 7026 | 1 | 0 | 0 | 0 | | 1 | 2 | | | | | |
| 7038 | 0 | 0 | 1 | 0 | | 1 | 1 | 2 | | | 2 Easy Spirit - they are the shoes I buy | 0 |
| 7068 | 0 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 7074 | | | | | | 2 | 2 | | | | | |
| 7075 | 1 | 0 | 0 | 0 | | 2 | 2 | | | | | |
| 7089 | | | | | | 2 | 1 | 1 | | 1 | guess | 0 |
| 7114 | 1 | 1 | 1 | 0 | | 1 | 2 | | | | | |
| 7153 | | | | | | 1 | 2 | | | | | |
| 7163 | 1 | 0 | 1 | 0 | | 2 | 1 | 1 | | 1 | skechers | 0 |

| record | Q4r1 | noanswerQ4_r2 | LOI | psid | pid | BRG_Bad Data | BRG_Bad Open End | BRG_Flagger |
|---|---|---|---|---|---|---|---|---|
| 514 | | | 201 | JJMIfFRevgRe_P60xClBFA** | 1502039194 | 0 | 0 | 0 |
| 541 | nike | 0 | 102 | JJMIfFRevgQmc777YW9IJw** | 1684676092 | 0 | 0 | 0 |
| 779 | | | 89 | JJMIfFRevgQFcaOLgt6hAw** | 1502058902 | 0 | 0 | 0 |
| 781 | | 1 | 103 | JJMIfFRevgS27mI29q3jeQ** | 1318454825 | 0 | 0 | 0 |
| 853 | | | 639 | JJMIfFRevgS3b-4VX7KG4w** | 1638888336 | 0 | 0 | 0 |
| 872 | | | 73 | JJMIfFRevgTpKDC0SQNhpQ** | 1565541980 | 0 | 0 | 0 |
| 890 | | | 176 | JJMIfFRevgQE2VlEiD4QXg** | 1504246337 | 0 | 0 | 0 |
| 965 | | | 192 | JJMIfFRevgQr0D7gQrXcQw** | 1689995234 | 0 | 0 | 0 |
| 976 | | | 91 | JJMIfFRevgQhKjtw_VpIGQ** | 1359879795 | 0 | 0 | 0 |
| 1003 | | | 173 | JJMIfFRevgStmP_Pi7NJcg** | 1523110727 | 0 | 0 | 0 |
| 1048 | | | 135 | JJMIfFRevgTzF1E5jIbhfw** | 1662252165 | 0 | 0 | 0 |
| 1056 | | | 697 | JJMIfFRevgTM0YjN_z_EvQ** | 1502389675 | 0 | 0 | 0 |
| 1133 | | | 820 | JJMIfFRevgSYAu06d33ySQ** | 1501802440 | 0 | 0 | 0 |
| 1256 | Soft insoles | 0 | 142 | JJMIfFRevgSRKrBWSquQ6A** | 1585135230 | 0 | 0 | 0 |
| 1266 | | | 852 | JJMIfFRevgR_tx2CiNzGHg** | 1262074315 | 0 | 0 | 0 |
| 1296 | | | 227 | JJMIfFRevgT_Y_a_6HGdnA** | 1717394530 | 0 | 0 | 0 |
| 1301 | It's comfortable | 0 | 106 | JJMIfFRevgT_QNqqj2OM4Q** | 1590711471 | 0 | 0 | 0 |
| 1317 | | | 241 | JJMIfFRevgSAF5eIOngNXg** | 1718059402 | 0 | 0 | 0 |
| 1330 | | | 113 | JJMIfFRevgSyQLTWPLO_pg** | 1717223396 | 0 | 0 | 0 |
| 1367 | | | 149 | JJMIfFRevgSFZAk4m5KW6Q** | 1718104045 | 0 | 0 | 0 |
| 1377 | | | 165 | JJMIfFRevgS2F7hHxQJzLQ** | 1718060931 | 0 | 0 | 0 |
| 1385 | | | 153 | JJMIfFRevgTjbZNEcCGW0A** | 1712897929 | 0 | 0 | 0 |
| 1412 | i dunno | 0 | 91 | JJMIfFRevgR16iopq6S5pQ** | 1511071041 | 0 | 0 | 0 |
| 1419 | | | 292 | JJMIfFRevgQZU6A59YSNUQ** | 1716762721 | 0 | 0 | 0 |
| 1426 | | | 207 | JJMIfFRevgQKN2-C2kDc4A** | 1632765907 | 0 | 0 | 0 |
| 1436 | | | 86 | JJMIfFRevgR55ROkilRa5A** | 1718062299 | 0 | 0 | 0 |
| 1441 | | | 197 | JJMIfFRevgREsVcmpjDZ7A** | 1712802420 | 0 | 0 | 0 |
| 1445 | | | 750 | JJMIfFRevgTB_AD2JjNeyg** | 1562244595 | 0 | 0 | 0 |
| 1489 | | | 1419 | JJMIfFRevgTnK8jZP8zRoA** | 1639968032 | 0 | 0 | 0 |
| 1515 | | | 123 | JJMIfFRevgQMhuFLhVeO6g** | 1718105624 | 0 | 0 | 0 |
| 1536 | | | 922 | JJMIfFRevgQnrAOW0zhQHg** | 1715703174 | 0 | 0 | 0 |
| 1548 | | | 500 | JJMIfFRevgTYKluO0C13Kg** | 1501819397 | 0 | 0 | 0 |
| 1578 | | | 126 | JJMIfFRevgQio8rGx_ebrA** | 1704141695 | 0 | 0 | 0 |
| 1585 | | | 128 | JJMIfFRevgTFW1L16_s-Aw** | 1525270502 | 0 | 0 | 0 |
| 1602 | | | 177 | JJMIfFRevgQ0nhFucEQkKA** | 1681989857 | 0 | 0 | 0 |
| 1611 | | | 231 | JJMIfFRevgQMdoyeQvUfMA** | 1666552940 | 0 | 0 | 0 |
| 1624 | | | 140 | JJMIfFRevgQY_S8T_8tQLw** | 1507971838 | 0 | 0 | 0 |
| 1628 | | | 564 | JJMIfFRevgT97JHTVlkviA** | 1437478785 | 0 | 0 | 0 |
| 1638 | | | 341 | JJMIfFRevgTkdqFiHu-TlQ** | 1692859361 | 0 | 0 | 0 |
| 1659 | | | 202 | JJMIfFRevgQuasx91QHdjg** | 1716142389 | 0 | 0 | 0 |
| 1673 | | | 89 | JJMIfFRevgRgPI1hA_X1fA** | 1396631999 | 0 | 0 | 0 |
| 1695 | | | 173 | JJMIfFRevgTWeVf8Lr5AZg** | 1108948789 | 0 | 0 | 0 |
| 1709 | | | 34176 | JJMIfFRevgQ5tmsSBUm1XA** | 1299790182 | 0 | 0 | 0 |
| 1723 | | | 125 | JJMIfFRevgSaBzKfZIQqZA** | 1502119232 | 0 | 0 | 0 |
| 1751 | | | 148 | JJMIfFRevgQI8CYbvwEnsA** | 1646986020 | 0 | 0 | 0 |
| 1760 | | | 95 | JJMIfFRevgQbfYzNu4BxyA** | 1503888378 | 0 | 0 | 0 |
| 1782 | The Frye Company is to most familiar in family. | 0 | 350 | JJMIfFRevgRYjw5NIU_Tbw** | 1706000566 | 0 | 0 | 0 |
| 1788 | | | 176 | JJMIfFRevgROIU2R3erKUA** | 1561799399 | 0 | 0 | 0 |
| 1837 | | | 254 | JJMIfFRevgSr_BcwetN1Qg** | 1556810292 | 0 | 0 | 0 |
| 1867 | | | 152 | JJMIfFRevgRd6ZO5KuL17g** | 1705122728 | 0 | 0 | 0 |
| 1872 | | | 137 | JJMIfFRevgQC2wQ9-o_9WA** | 1538669063 | 0 | 0 | 0 |
| 1887 | | | 135 | JJMIfFRevgSOCrEf2g4bLg** | 1502986161 | 0 | 0 | 0 |
| 1892 | | | 415 | JJMIfFRevgSWk1BiHiD9FQ** | 1502007545 | 0 | 0 | 0 |
| 1911 | | | 82 | JJMIfFRevgSHPhhyzEJk6w** | 1504591459 | 0 | 0 | 0 |
| 1928 | | | 125 | JJMIfFRevgQD3KsBRPl6EQ** | 1504496071 | 0 | 0 | 0 |
| 1934 | | | 247 | JJMIfFRevgSISZToiXGQ5A** | 1712855106 | 0 | 0 | 0 |
| 1955 | | | 90 | JJMIfFRevgQMjtgLFgseIg** | 1507040781 | 0 | 0 | 0 |
| 1958 | | | 116 | JJMIfFRevgSN_uATnCk5Rg** | 1508535916 | 0 | 0 | 0 |
| 1962 | the unique styling | 0 | 387 | JJMIfFRevgSd770UYmBuEQ** | 1704296322 | 0 | 0 | 0 |
| 1985 | | | 184 | JJMIfFRevgQZpcu_JTsPZw** | 1208726235 | 0 | 0 | 0 |
| 1988 | | | 183 | JJMIfFRevgQWkfTZbb7zPw** | 1405861874 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | Q4r1 | noanswerQ4_r2 | LOI | psid | pid | BRG_Bad Data | BRG_Bad Open End | BRG_Flagger |
|---|---|---|---|---|---|---|---|---|
| 2013 | | | 139 | JJMIfFrevgSF2Q4RB_X4rQ** | 1501228036 | 0 | 0 | 0 |
| 2028 | | | 127 | JJMIfFrevgQnEVE5zSJFUw** | 1609646185 | 0 | 0 | 0 |
| 2103 | | | 174 | JJMIfFrevgS6FM6vgSe6FA** | 1536004481 | 0 | 0 | 0 |
| 2105 | COMFORT | 0 | 827 | JJMIfFrevgQm3TKNvWTtNQ** | 1514243738 | 0 | 0 | 0 |
| 2147 | THE DESIGN | 0 | 199 | JJMIfFrevgRYTWm3_2UZvQ** | 1597558784 | 0 | 0 | 0 |
| 2157 | | | 310 | JJMIfFrevgTsn9O3-SpTYw** | 1281072724 | 0 | 0 | 0 |
| 2202 | | | 182 | JJMIfFrevgSdpuIJ0vEmYQ** | 1702054351 | 0 | 0 | 0 |
| 2237 | | | 729 | JJMIfFrevgR0S3TY16kX3g** | 1507322046 | 0 | 0 | 0 |
| 2253 | | | 133 | JJMIfFrevgQ0IXuZ0Wc4Pg** | 1502039285 | 0 | 0 | 0 |
| 2272 | | | 225 | JJMIfFrevgS0tc_FmHyfsQ** | 1502139623 | 0 | 0 | 0 |
| 2286 | best shoes for every women | 0 | 215 | JJMIfFrevgTcIt10UAbW3Q** | 1701928353 | 0 | 0 | 0 |
| 2315 | | | 1696 | JJMIfFrevgR9FBYGzIoA6A** | 1079224096 | 0 | 0 | 0 |
| 2343 | | | 210 | JJMIfFrevgTEaj6n9qPssw** | 1283898818 | 0 | 0 | 0 |
| 2348 | | | 102 | JJMIfFrevgRWuZ0yhgSwFg** | 1275474491 | 0 | 0 | 0 |
| 2350 | | | 144 | JJMIfFrevgS4hpRuxte0hg** | 1448160952 | 0 | 0 | 0 |
| 2364 | | | 120 | JJMIfFrevgRNOwRpYc1jZg** | 1504423062 | 0 | 0 | 0 |
| 2397 | | | 341 | JJMIfFrevgRk0ZoLJ3poKg** | 1647339834 | 0 | 0 | 0 |
| 2403 | | | 166 | JJMIfFrevgRn0mm3Vmc4iA** | 1682400796 | 0 | 0 | 0 |
| 2433 | | | 62 | JJMIfFrevgQy8_VYgsE9Pg** | 1512406588 | 0 | 0 | 0 |
| 2437 | | | 204 | JJMIfFrevgTCtVgt5pRpcg** | 1079278961 | 0 | 0 | 0 |
| 2444 | | | 106 | JJMIfFrevgQhQoFXk7_7ug** | 1574137440 | 0 | 0 | 0 |
| 2481 | | | 108 | JJMIfFrevgR5nM6SbOWWKg** | 1563602872 | 0 | 0 | 0 |
| 2494 | | | 182 | JJMIfFrevgSv0wvKoZTmGQ** | 1610913890 | 0 | 0 | 0 |
| 2504 | | | 99 | JJMIfFrevgTelBT_rl~qQ** | 1504887894 | 0 | 0 | 0 |
| 2509 | | | 184 | JJMIfFrevgRkAnO0AOyroQ** | 1675445117 | 0 | 0 | 0 |
| 2526 | | | 70 | JJMIfFrevgTE-Ujig1f50Q** | 1503878746 | 0 | 0 | 0 |
| 2527 | | | 177 | JJMIfFrevgQXcuyjAs-lsA** | 1507174221 | 0 | 0 | 0 |
| 2531 | fabric and style | 0 | 206 | JJMIfFrevgS7oGNpZJXvsg** | 1506649219 | 0 | 0 | 0 |
| 2556 | | | 164 | JJMIfFrevgQ0OoNzaXfJrA** | 1697351710 | 0 | 0 | 0 |
| 2558 | | | 223 | JJMIfFrevgQSnHx5bgJipw** | 1504589938 | 0 | 0 | 0 |
| 2588 | | | 231 | JJMIfFrevgSnpEt66pu_5g** | 1693335322 | 0 | 0 | 0 |
| 2600 | | | 68 | JJMIfFrevgTxyFG7WZvLoA** | 1508336895 | 0 | 0 | 0 |
| 2601 | | | 615 | JJMIfFrevgSDmKs4FuOGHg** | 1627090387 | 0 | 0 | 0 |
| 2602 | | | 284 | JJMIfFrevgQxK7_nC14f5Q** | 1698488461 | 0 | 0 | 0 |
| 2609 | | | 244 | JJMIfFrevgRkDRdf09PcDg** | 1571571764 | 0 | 0 | 0 |
| 2627 | | | 162 | JJMIfFrevgRVXTm-bdOjKg** | 1695504104 | 0 | 0 | 0 |
| 2637 | | | 754 | JJMIfFrevgQyGAyPnsxyPA** | 1531937408 | 0 | 0 | 0 |
| 2644 | | | 110 | JJMIfFrevgRLDgXO2RgykQ** | 1696109756 | 0 | 0 | 0 |
| 2648 | The style | 0 | 136 | JJMIfFrevgSOdhI511BpYg** | 1519314787 | 0 | 0 | 0 |
| 2651 | | | 208 | JJMIfFrevgQJXQwqCsSNOQ** | 1703816223 | 0 | 0 | 0 |
| 2664 | Soft comfort shoe | 0 | 212 | JJMIfFrevgThlyRe8I0QcA** | 1502062941 | 0 | 0 | 0 |
| 2668 | | | 227 | JJMIfFrevgR-VB6dfQ2_fg** | 1665776322 | 0 | 0 | 0 |
| 2679 | | | 215 | JJMIfFrevgS50uYvUN6QKQ** | 1649361052 | 0 | 0 | 0 |
| 2681 | | | 177 | JJMIfFrevgQIZ9uwErTX_A** | 1717326417 | 0 | 0 | 0 |
| 2706 | the style | 0 | 147 | JJMIfFrevgTl_s1Rgocmlw** | 1415788969 | 0 | 0 | 0 |
| 2708 | | | 136 | JJMIfFrevgT5zxt97n9Leg** | 1507988697 | 0 | 0 | 0 |
| 2729 | | | 310 | JJMIfFrevgRImHpPUiNbBA** | 1717902667 | 0 | 0 | 0 |
| 2744 | | | 104 | JJMIfFrevgTjLGg3TIAkNQ** | 1501737953 | 0 | 0 | 0 |
| 2754 | | | 117 | JJMIfFrevgTF9e5zBfKTNA** | 1500957036 | 0 | 0 | 0 |
| 2755 | | | 127 | JJMIfFrevgRxoNqXzEKuJA** | 1366777398 | 0 | 0 | 0 |
| 2770 | The name across top | 0 | 150 | JJMIfFrevgSmgloMOpA_BA** | 1509000851 | 0 | 0 | 0 |
| 2778 | yes | 0 | 148 | JJMIfFrevgRuoAXNKyr5Ig** | 1507993741 | 0 | 0 | 0 |
| 2786 | | | 168 | JJMIfFrevgQO-EMW8Ujb2A** | 1685633551 | 0 | 0 | 0 |
| 2787 | | | 247 | JJMIfFrevgRHMRndX4xXGg** | 1687456565 | 0 | 0 | 0 |
| 2790 | | | 142 | JJMIfFrevgTxIdKTii-liQ** | 1713504780 | 0 | 0 | 0 |
| 2826 | | | 224 | JJMIfFrevgSaIVH0i0l1EQ** | 1548677799 | 0 | 0 | 0 |
| 2870 | | | 230 | JJMIfFrevgSX1Ob9HPvkSQ** | 1486781878 | 0 | 0 | 0 |
| 2878 | my wife wears them | 0 | 174 | JJMIfFrevgSLBZhzWEEGiw** | 1503587503 | 0 | 0 | 0 |
| 2895 | | | 115 | JJMIfFrevgTcvdMcm1VL6Q** | 1673968416 | 0 | 0 | 0 |
| 2916 | nike | 0 | 307 | JJMIfFrevgTZkNxT3aOOUg** | 1677393696 | 0 | 0 | 0 |
| 2917 | | | 965 | JJMIfFrevgTrFjh5VuXcvw** | 1718295838 | 0 | 0 | 0 |
| 2921 | | | 128 | JJMIfFrevgTmF3b-E46Jow** | 1718907167 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | Q4r1 | noanswerQ4_r2 | LOI | psid | pid | BRG_Bad Data | BRG_Bad Open End | BRG_Flagger |
|---|---|---|---|---|---|---|---|---|
| 2939 | | | 85 | JJMIfFRevgQSO4djizlJsw** | 1683986659 | 0 | 0 | 0 |
| 2945 | | | 117 | JJMIfFRevgRVlCohKuQ7-w** | 1635674991 | 0 | 0 | 0 |
| 2957 | | | 141 | JJMIfFRevgST09UdzdGb2Q** | 1711610587 | 0 | 0 | 0 |
| 2967 | | | 217 | JJMIfFRevgRbZMLWKYgsrQ** | 1503510239 | 0 | 0 | 0 |
| 2974 | | | 374 | JJMIfFRevgRPikU2yB1oKw** | 1703265889 | 0 | 0 | 0 |
| 2982 | | | 775 | JJMIfFRevgQlFyt0oh2J-Q** | 1504519695 | 0 | 0 | 0 |
| 2988 | | | 141 | JJMIfFRevgSZa4ELxh-MSQ** | 1687384117 | 0 | 0 | 0 |
| 2994 | | | 206 | JJMIfFRevgR0aHX8Mpdh1A** | 1656974568 | 0 | 0 | 0 |
| 2996 | | | 159 | JJMIfFRevgQvsQsApMX4Fw** | 1670607545 | 0 | 0 | 0 |
| 3003 | | | 156 | JJMIfFRevgT-ukbJZOlHUw** | 1711510679 | 0 | 0 | 0 |
| 3004 | comfortable | 0 | 133 | JJMIfFRevgRfuzJuiWSBVw** | 1574281266 | 0 | 0 | 0 |
| 3018 | Nike | 0 | 287 | JJMIfFRevgQ1dqMkAEmhIg** | 1718541774 | 0 | 0 | 0 |
| 3039 | | | 82 | JJMIfFRevgSHdRH90bEloA** | 1569072258 | 0 | 0 | 0 |
| 3043 | | | 114 | JJMIfFRevgTaX_tbPPRDyw** | 1502197303 | 0 | 0 | 0 |
| 3081 | | | 172 | JJMIfFRevgSct3Av2rSXnA** | 1524888065 | 0 | 0 | 0 |
| 3090 | | | 172 | JJMIfFRevgQEJ7nKKvqizQ** | 1501376017 | 0 | 0 | 0 |
| 3096 | | | 154 | JJMIfFRevgR96Lw92VwDCw** | 1707171675 | 0 | 0 | 0 |
| 3148 | | | 270 | JJMIfFRevgQSzUpdwTIFRw** | 1227591356 | 0 | 0 | 0 |
| 3157 | I think since they don't show any logo or sign that they're from any brand they have to be walmart shoes. | 0 | 149 | JJMIfFRevgTYrfqawap8Ag** | 1706595375 | 0 | 0 | 0 |
| 3175 | nice low showing shoes | 0 | 139 | JJMIfFRevgSmftk6iTflzQ** | 1717964576 | 0 | 0 | 0 |
| 3192 | | | 171 | JJMIfFRevgSpZn0-pz6wGg** | 1511082259 | 0 | 0 | 0 |
| 3193 | | | 1031 | JJMIfFRevgRqO2BSxVxtqg** | 1616083097 | 0 | 0 | 0 |
| 3208 | | | 120 | JJMIfFRevgS_GyEfwNHr0g** | 1718951308 | 0 | 0 | 0 |
| 3232 | none | 0 | 214 | JJMIfFRevgQToaZ2HMbOCQ** | 1690145725 | 0 | 0 | 0 |
| 3249 | good | 0 | 155 | JJMIfFRevgRDOvzjW5BwMw** | 1691753715 | 0 | 0 | 0 |
| 3265 | | | 722 | JJMIfFRevgQnrfKDJUNvPQ** | 1502440566 | 0 | 0 | 0 |
| 3277 | | | 101 | JJMIfFRevgT8wrLpBqAeEA** | 1717570058 | 0 | 0 | 0 |
| 3279 | | | 278 | JJMIfFRevgSl9hDVEqVcWg** | 1712828090 | 0 | 0 | 0 |
| 3288 | | | 176 | JJMIfFRevgRqmFnq7SgXXA** | 1300290741 | 0 | 0 | 0 |
| 3302 | yes | 0 | 90 | JJMIfFRevgRHGVMf6wT-A** | 1677664708 | 0 | 0 | 0 |
| 3364 | | | 132 | JJMIfFRevgQqvY9pPAhyBg** | 1647645549 | 0 | 0 | 0 |
| 3382 | | | 225 | JJMIfFRevgTdS-fvnEaeIQ** | 1707469793 | 0 | 0 | 0 |
| 3388 | | | 143 | JJMIfFRevgTtrRLFMDK_vQ** | 1591874274 | 0 | 0 | 0 |
| 3392 | | | 254 | JJMIfFRevgTSIXyepsgdDg** | 1621933172 | 0 | 0 | 0 |
| 3408 | These are so good and we need them and I love them | 0 | 102 | JJMIfFRevgSCu1bBQogOgQ** | 1554638028 | 0 | 0 | 0 |
| 3426 | | | 242 | JJMIfFRevgT_GkPFDZ5TqA** | 1719140926 | 0 | 0 | 0 |
| 3430 | | | 119 | JJMIfFRevgTcuqz8qRU1OQ** | 1655536117 | 0 | 0 | 0 |
| 3447 | | | 104 | JJMIfFRevgSv7R7zn0TJ6Q** | 1558045116 | 0 | 0 | 0 |
| 3463 | | | 76 | JJMIfFRevgRpLbczItlvow** | 1613182769 | 0 | 0 | 0 |
| 3468 | | | 147 | JJMIfFRevgRuacdzBx2iOg** | 1718498078 | 0 | 0 | 0 |
| 3469 | | | 178 | JJMIfFRevgQiu_V-rWKGUg** | 1588501239 | 0 | 0 | 0 |
| 3480 | | | 516 | JJMIfFRevgTD5wL7b2S0_w** | 1536917338 | 0 | 0 | 0 |
| 3487 | | | 135 | JJMIfFRevgTQ5kCT7UF_cw** | 1608769753 | 0 | 0 | 0 |
| 3504 | | | 181 | JJMIfFRevgQe0lPCvG0xMQ** | 1633095525 | 0 | 0 | 0 |
| 3512 | The style and material used. | 0 | 1295 | JJMIfFRevgRP6li_5mQCGg** | 1502133919 | 0 | 0 | 0 |
| 3549 | | | 443 | JJMIfFRevgSgJPvmKcGWFQ** | 1663102633 | 0 | 0 | 0 |
| 3558 | | | 149 | JJMIfFRevgTUjObXyuFX9A** | 1719278306 | 0 | 0 | 0 |
| 3559 | | | 336 | JJMIfFRevgRRBM2o521qFw** | 1348221590 | 0 | 0 | 0 |
| 3577 | | | 234 | JJMIfFRevgT7lg2rxLFQ-Q** | 1529011121 | 0 | 0 | 0 |
| 3584 | They look like the style of easy spirit shoes that I have bought in the past | | 214 | JJMIfFRevgSRAJ1BUAmdCw** | 1529561314 | 0 | 0 | 0 |
| 3589 | comodos deportivos | 0 | 503 | JJMIfFRevgTWtSQw45rZWA** | 1709057378 | 0 | 0 | 0 |
| 3590 | | | 212 | JJMIfFRevgQs_-EYvMk3BQ** | 1719391897 | 0 | 0 | 0 |
| 3596 | | | 176 | JJMIfFRevgTksmFQlJ6KA** | 1713471772 | 0 | 0 | 0 |
| 3606 | | | 130 | JJMIfFRevgSJKdbEtyHxkw** | 1365352870 | 0 | 0 | 0 |
| 3611 | | | 266 | JJMIfFRevgRDYl2eC9WTJQ** | 1502104186 | 0 | 0 | 0 |
| 3612 | | | 107 | JJMIfFRevgSEIJn0N_r5-w** | 1705224976 | 0 | 0 | 0 |

| record | Q4r1 | noanswerQ4_r2 | LOI | psid | pid | BRG_Bad Data | BRG_Bad Open End | BRG_Flagger |
|---|---|---|---|---|---|---|---|---|
| 3626 | | | 96 | JJMIfFRevgROZWZFcge53w** | 1436146663 | 0 | 0 | 0 |
| 3627 | | | 67 | JJMIfFRevgTjmc1BS-TahQ** | 1658637430 | 0 | 0 | 0 |
| 3635 | | | 101 | JJMIfFRevgSscp-riSLp6Q** | 1597250071 | 0 | 0 | 0 |
| 3654 | | | 300 | JJMIfFRevgRJvMYP1k35_g** | 1507124118 | 0 | 0 | 0 |
| 3657 | The memory foam style and shape | | 124 | JJMIfFRevgTxACWt2nYepA** | 1502171458 | 0 | 0 | 0 |
| 3664 | looks like something Skecher makes | 0 | 779 | JJMIfFRevgSycQnQAxvwHw** | 1586827480 | 0 | 0 | 0 |
| 3677 | | | 167 | JJMIfFRevgS- -exwZYDtQ** | 1393694085 | 0 | 0 | 0 |
| 3686 | | | 136 | JJMIfFRevgSF6MimMrwB6Q** | 1504692501 | 0 | 0 | 0 |
| 3712 | | | 60 | JJMIfFRevgQB3c69g20AGw** | 1719408242 | 0 | 0 | 0 |
| 3719 | | | 246 | JJMIfFRevgQOklvDmMyxPA** | 1524659050 | 0 | 0 | 0 |
| 3732 | Very good brand | 0 | 170 | JJMIfFRevgQcmQok7ejvIA** | 1714596861 | 0 | 0 | 0 |
| 3754 | | | 229 | JJMIfFRevgTQ5soRxLXLnQ** | 1501351472 | 0 | 0 | 0 |
| 3775 | | | 188 | JJMIfFRevgTd5HVHdD-7gw** | 1706938343 | 0 | 0 | 0 |
| 3784 | | | 108 | JJMIfFRevgRCR0s1UPfmxA** | 1691862493 | 0 | 0 | 0 |
| 3814 | the look of them | 0 | 96 | JJMIfFRevgTstrl97lB7jQ** | 1509882847 | 0 | 0 | 0 |
| 3830 | | | 194 | JJMIfFRevgSxE-Hxx.Ji8BA** | 1697526415 | 0 | 0 | 0 |
| 3866 | | | 1100 | JJMIfFRevgS7q5rTWyHOJg** | 1505980110 | 0 | 0 | 0 |
| 3867 | | | 148 | JJMIfFRevgSlmlcY-DqPbA** | 1237439781 | 0 | 0 | 0 |
| 3884 | | | 145 | JJMIfFRevgSuA4HGXq1y2Q** | 1478491019 | 0 | 0 | 0 |
| 3929 | | | 1153 | JJMIfFRevgT8MDhBETuadg** | 1521773558 | 0 | 0 | 0 |
| 3976 | | | 159 | JJMIfFRevgSV2_e5mQ7yRQ** | 1590907954 | 0 | 0 | 0 |
| 3997 | | | 88 | JJMIfFRevgRrW98Z-KLAVQ** | 1719567229 | 0 | 0 | 0 |
| 4004 | | | 142 | JJMIfFRevgTBYVx5eqZnJA** | 1715507447 | 0 | 0 | 0 |
| 4006 | | | 90 | JJMIfFRevgSD1SofP26viA** | 1644170998 | 0 | 0 | 0 |
| 4010 | Slip on and comfortable | 0 | 363 | JJMIfFRevgSdd_WzPwpvg** | 1503524245 | 0 | 0 | 0 |
| 4039 | | | 661 | JJMIfFRevgQ5iIUVeK2hpw** | 1601923550 | 0 | 0 | 0 |
| 4049 | | | 170 | JJMIfFRevgSLJasXXIR_pA** | 1685866148 | 0 | 0 | 0 |
| 4055 | | | 233 | JJMIfFRevgSnck7DWZfpJQ** | 1079256751 | 0 | 0 | 0 |
| 4063 | They are the most comfortable shoes ever made.  Well made with great style. | 0 | 449 | JJMIfFRevgSq7njA3MbD3A** | 1504404920 | 0 | 0 | 0 |
| 4064 | | | 128 | JJMIfFRevgRUWFEk9uYgkw** | 1504059035 | 0 | 0 | 0 |
| 4078 | | | 129 | JJMIfFRevgQgvqr4ikt4VA** | 1650558099 | 0 | 0 | 0 |
| 4086 | | | 338 | JJMIfFRevgRhb_1FFoy7ug** | 1573208695 | 0 | 0 | 0 |
| 4095 | | | 159 | JJMIfFRevgS9iz_GFB3kUQ** | 1609659421 | 0 | 0 | 0 |
| 4099 | | | 265 | JJMIfFRevgTyz2vgHpAvLw** | 1505186121 | 0 | 0 | 0 |
| 4106 | | | 198 | JJMIfFRevgT9hEzzhZO9_g** | 1512304152 | 0 | 0 | 0 |
| 4140 | Great shoe | 0 | 71 | JJMIfFRevgQxQR93GZOuLg** | 1717530735 | 0 | 0 | 0 |
| 4165 | the look | 0 | 238 | JJMIfFRevgQKbxqc6KpNbA** | 1348552353 | 0 | 0 | 0 |
| 4211 | | | 86 | JJMIfFRevgSwvlvqc9f4tA** | 1675439652 | 0 | 0 | 0 |
| 4233 | nike | 0 | 118 | JJMIfFRevgRwCJvnwYrr0Q** | 1710259197 | 0 | 0 | 0 |
| 4270 | | | 260 | JJMIfFRevgSgupvjnPMorg** | 1508493312 | 0 | 0 | 0 |
| 4286 | | | 114 | JJMIfFRevgStCouhJRZHbg** | 1674780027 | 0 | 0 | 0 |
| 4295 | Material | 0 | 118 | JJMIfFRevgTylo2T2C1psQ** | 1123114940 | 0 | 0 | 0 |
| 4298 | | | 94 | JJMIfFRevgRLGI6uwRqCzg** | 1720477066 | 0 | 0 | 0 |
| 4326 | | | 210 | JJMIfFRevgT2LLpjlm5bmg** | 1720475725 | 0 | 0 | 0 |
| 4330 | | | 285 | JJMIfFRevgQr2vzvLWbccA** | 1696397482 | 0 | 0 | 0 |
| 4343 | the style-i buy them regularly | 0 | 144 | JJMIfFRevgRvtVsZRB1YeQ** | 1532742317 | 0 | 0 | 0 |
| 4348 | | | 111 | JJMIfFRevgS0p28jFk8K8A** | 1502235499 | 0 | 0 | 0 |
| 4356 | | | 186 | JJMIfFRevgTHdS-6F8Ft-g** | 1517041265 | 0 | 0 | 0 |
| 4395 | | | 217 | JJMIfFRevgQgyBsYsz7Xkg** | 1714311476 | 0 | 0 | 0 |
| 4424 | style | 0 | 164 | JJMIfFRevgTE2v1HrMhSNA** | 1502987844 | 0 | 0 | 0 |
| 4431 | | | 84 | JJMIfFRevgSeMB3LP6N1KQ** | 1466114786 | 0 | 0 | 0 |
| 4456 | | | 1113 | JJMIfFRevgQHdTdvEwCN1Q** | 1676005931 | 0 | 0 | 0 |
| 4465 | | | 246 | JJMIfFRevgScNyQOXrbpog** | 1504812860 | 0 | 0 | 0 |
| 4480 | Yeah | 0 | 376 | JJMIfFRevgQxqL.A4MSnUzQ** | 1538148540 | 0 | 0 | 0 |
| 4532 | | | 107 | JJMIfFRevgTzQPQd7jSthg** | 1507234745 | 0 | 0 | 0 |
| 4577 | logo | 0 | 140 | JJMIfFRevgQmCHZJQMclIA** | 1502441170 | 0 | 0 | 0 |
| 4579 | | | 815 | JJMIfFRevgTA-stFzYR_Jg** | 1503022996 | 0 | 0 | 0 |
| 4614 | | | 171 | JJMIfFRevgTFPrlj4m0yEA** | 1703228516 | 0 | 0 | 0 |
| 4666 | | | 142 | JJMIfFRevgQpVRrboecIfQ** | 1502542009 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | Q4r1 | noanswerQ4_r2 | LOI | psid | pid | BRG_Bad Data | BRG_Bad Open End | BRG_Flagger |
|---|---|---|---|---|---|---|---|---|
| 4679 | | | 113 | JJMIfFRevgRqdr2E0MhOGg** | 1715146140 | 0 | 0 | 0 |
| 4689 | | | 236 | JJMIfFRevgTNogOYfQ5H7Q** | 1718996892 | 0 | 0 | 0 |
| 4738 | Sketchers | 0 | 110 | JJMIfFRevgQcBrdShtJgAw** | 1602306559 | 0 | 0 | 0 |
| 4780 | | | 121 | JJMIfFRevgR2aFgNhh-gOg** | 1720565495 | 0 | 0 | 0 |
| 4812 | | | 623 | JJMIfFRevgQZ4kDEZX3Ojw** | 1502244559 | 0 | 0 | 0 |
| 4848 | | | 151 | JJMIfFRevgQlSwOCf-S1hw** | 1501299130 | 0 | 0 | 0 |
| 4855 | good | 0 | 230 | JJMIfFRevgSRpeUjvLD2Pw** | 1504423880 | 0 | 0 | 0 |
| 4858 | | 1 | 231 | JJMIfFRevgQWTVw25oOPpQ** | 1681879641 | 0 | 0 | 0 |
| 4872 | style material look | 0 | 153 | JJMIfFRevgTQNr4Tz-E9h7A** | 1507996858 | 0 | 0 | 0 |
| 4888 | Nike | 0 | 138 | JJMIfFRevgSSyU4UYM-ccA** | 1677980657 | 0 | 0 | 0 |
| 4910 | | | 101 | JJMIfFRevgRdscNOeGOWMg** | 1585488673 | 0 | 0 | 0 |
| 4928 | | | 277 | JJMIfFRevgS2wjoWquwrSg** | 1505107920 | 0 | 0 | 0 |
| 4938 | | | 259 | JJMIfFRevgS0q1eQyHdvVA** | 1661318324 | 0 | 0 | 0 |
| 4954 | | | 305 | JJMIfFRevgS4lo8F2rkxiQ** | 1502777169 | 0 | 0 | 0 |
| 4958 | | | 79 | JJMIfFRevgTvpjlS-Ghxdw** | 1504883349 | 0 | 0 | 0 |
| 4968 | | | 119 | JJMIfFRevgSlWhwjhbE50g** | 1503519906 | 0 | 0 | 0 |
| 4975 | I have purchased several pairs and have an excellent memory. | 0 | 328 | JJMIfFRevgRT2FVt1EkhJw** | 1715142886 | 0 | 0 | 0 |
| 4994 | Because I have many pairs of them | 0 | 149 | JJMIfFRevgS7X3ycQPx87A** | 1502060827 | 0 | 0 | 0 |
| 5002 | slip-on walking shoe | 0 | 204 | JJMIfFRevgTe7Pvb6EOW1w** | 1502472251 | 0 | 0 | 0 |
| 5005 | | | 278 | JJMIfFRevgRcs0UWWwJ6OQ** | 1539810001 | 0 | 0 | 0 |
| 5011 | THE BRAND | 0 | 127 | JJMIfFRevgRkOFVfKt9RfA** | 1612386221 | 0 | 0 | 0 |
| 5018 | style | 0 | 130 | JJMIfFRevgSJc0votFHUVA** | 1502784541 | 0 | 0 | 0 |
| 5039 | | | 531 | JJMIfFRevgQloy3oHztAyg** | 1513268487 | 0 | 0 | 0 |
| 5053 | I like this survey . | 0 | 145 | JJMIfFRevgR1wBZct3BcZQ** | 1717632746 | 0 | 0 | 0 |
| 5086 | | | 151 | JJMIfFRevgS_Ba397zLEQA** | 1647191295 | 0 | 0 | 0 |
| 5101 | | | 208 | JJMIfFRevgSYugAFitYHrg** | 1505222988 | 0 | 0 | 0 |
| 5117 | I have 5 pairs of these and I love them. | 0 | 464 | JJMIfFRevgSnSt0m-U_jqQ** | 1546284248 | 0 | 0 | 0 |
| 5120 | | | 144 | JJMIfFRevgSoUAg2cdGXiQ** | 1511222815 | 0 | 0 | 0 |
| 5177 | | | 79 | JJMIfFRevgTzXfBitwdZ1Q** | 1712903245 | 0 | 0 | 0 |
| 5179 | | | 582 | JJMIfFRevgSY6rvsc4vruQ** | 1688453317 | 0 | 0 | 0 |
| 5180 | | | 142 | JJMIfFRevgSneJsyy8oPwg** | 1716517779 | 0 | 0 | 0 |
| 5184 | The distinct look of the shoe | 0 | 194 | JJMIfFRevgSmSw6v60RPsQ** | 1348974935 | 0 | 0 | 0 |
| 5185 | the style | 0 | 152 | JJMIfFRevgS1B47BKoYkmQ** | 1507960766 | 0 | 0 | 0 |
| 5196 | | | 265 | JJMIfFRevgRkT-xcdxvauQ** | 1510988811 | 0 | 0 | 0 |
| 5200 | | | 161 | JJMIfFRevgSE6IWvVcAtCQ** | 1654946296 | 0 | 0 | 0 |
| 5210 | like | 0 | 269 | JJMIfFRevgStZ0JeHPMEww** | 1709972817 | 0 | 0 | 0 |
| 5228 | | | 76 | JJMIfFRevgTCnozOblqfGg** | 1711159180 | 0 | 0 | 0 |
| 5231 | | | 141 | JJMIfFRevgQtRpCgbXuSzg** | 1502034086 | 0 | 0 | 0 |
| 5242 | | | 520 | JJMIfFRevgRwuZwrsM-qWw** | 1651093959 | 0 | 0 | 0 |
| 5251 | the design and style | 0 | 195 | JJMIfFRevgQYGFEfyhkN4A** | 1295227983 | 0 | 0 | 0 |
| 5274 | | | 127 | JJMIfFRevgR9l4GcKnx1mw** | 1501527397 | 0 | 0 | 0 |
| 5305 | Because it is easy to wear and good products for women on the go. | 0 | 176 | JJMIfFRevgQhU1gF7Yclsg** | 1513460664 | 0 | 0 | 0 |
| 5336 | | | 497 | JJMIfFRevgTKWvQ6qOSf6g** | 1504828380 | 0 | 0 | 0 |
| 5357 | | | 160 | JJMIfFRevgR_LrkeiQfl9A** | 1504444256 | 0 | 0 | 0 |
| 5360 | | | 148 | JJMIfFRevgSc2Zb-mF8oGw** | 1504748878 | 0 | 0 | 0 |
| 5363 | It is a good womens shoes company. | 0 | 116 | JJMIfFRevgTC-j7FknVZpA** | 1502501735 | 0 | 0 | 0 |
| 5365 | | | 212 | JJMIfFRevgRvaNMgvx1E7A** | 1708274257 | 0 | 0 | 0 |
| 5367 | | | 188 | JJMIfFRevgQK9HusdHloRw** | 1502435276 | 0 | 0 | 0 |
| 5384 | | | 143 | JJMIfFRevgTJqO5qQl9I1g** | 1719453500 | 0 | 0 | 0 |
| 5385 | very good | 0 | 149 | JJMIfFRevgTjYpBH-qvKKg** | 1717195108 | 0 | 0 | 0 |
| 5394 | Vans | 0 | 180 | JJMIfFRevgQ_80mlG3SWcw** | 1523739292 | 0 | 0 | 0 |
| 5396 | | | 211 | JJMIfFRevgQToHnwvKifug** | 1526227968 | 0 | 0 | 0 |
| 5397 | | | 143 | JJMIfFRevgQ6x7gAlkGwKg** | 1719915960 | 0 | 0 | 0 |
| 5403 | | | 331 | JJMIfFRevgQtYcLY8VgmMg** | 1436338537 | 0 | 0 | 0 |
| 5412 | | | 128 | JJMIfFRevgQtUrArB0SC0g** | 1697169293 | 0 | 0 | 0 |
| 5420 | | | 119 | JJMIfFRevgSToXWPkTcmqw** | 1717856758 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
Secondary Meaning Survey Data

| record | Q4r1 | noanswerQ4_r2 | LOI | psid | pid | BRG_Bad Data | BRG_Bad Open End | BRG_Flagger |
|---|---|---|---|---|---|---|---|---|
| 5426 | | | 115 | JJMIfFRevgTbi3VzbRGlNg** | 1692062785 | 0 | 0 | 0 |
| 5431 | skechers | 0 | 182 | JJMIfFRevgR5g7mBKanuOg** | 1717095056 | 0 | 0 | 0 |
| 5435 | | | 197 | JJMIfFRevgTHKuJxzJns4g** | 1651044658 | 0 | 0 | 0 |
| 5443 | | | 156 | JJMIfFRevgQXLWvWVSS2Og** | 1505599360 | 0 | 0 | 0 |
| 5460 | | | 217 | JJMIfFRevgTxjsbyVMHHZA** | 1680802511 | 0 | 0 | 0 |
| 5461 | | | 155 | JJMIfFRevgRbOs53YLQtQg** | 1602905171 | 0 | 0 | 0 |
| 5471 | | | 120 | JJMIfFRevgQo9HXrx8LuLA** | 1691572066 | 0 | 0 | 0 |
| 5472 | | | 168 | JJMIfFRevgSz5CqdRuHf2w** | 1654188578 | 0 | 0 | 0 |
| 5484 | | | 167 | JJMIfFRevgRRoUZA9g5ckQ** | 1502765820 | 0 | 0 | 0 |
| 5524 | | | 168 | JJMIfFRevgQMr7f9a07fZA** | 1598144569 | 0 | 0 | 0 |
| 5573 | | | 149 | JJMIfFRevgSK8FaySgyuvQ** | 1584104529 | 0 | 0 | 0 |
| 5607 | | | 452 | JJMIfFRevgSgEZ8-2AA11g** | 1684563639 | 0 | 0 | 0 |
| 5623 | | | 284 | JJMIfFRevgRH8RzQU_LgWA** | 1643007733 | 0 | 0 | 0 |
| 5645 | | | 87 | JJMIfFRevgTCKst2shinvQ** | 1507161847 | 0 | 0 | 0 |
| 5649 | fila | 0 | 225 | JJMIfFRevgS_qFwWDDlCcQ** | 1502045676 | 0 | 0 | 0 |
| 5651 | | | 128 | JJMIfFRevgRUrQU0x02iOw** | 1397171797 | 0 | 0 | 0 |
| 5652 | | | 75 | JJMIfFRevgQXYrdQ0Ozq6g** | 1715806131 | 0 | 0 | 0 |
| 5686 | | | 183 | JJMIfFRevgS1HKLQ2DDLVA** | 1718093056 | 0 | 0 | 0 |
| 5696 | love the feel of them | 0 | 279 | JJMIfFRevgSJgF3Q_2rGyQ** | 1690700954 | 0 | 0 | 0 |
| 5736 | | | 2487 | JJMIfFRevgR_NxDVyk19pQ** | 1717605723 | 0 | 0 | 0 |
| 5747 | | | 319 | JJMIfFRevgR8VELBdGTdsw** | 1506074135 | 0 | 0 | 0 |
| 5760 | | | 220 | JJMIfFRevgTV9O-5Tc3fWw** | 1419597642 | 0 | 0 | 0 |
| 5779 | | | 157 | JJMIfFRevgTP27NF2xIUuQ** | 1507150824 | 0 | 0 | 0 |
| 5792 | | 1 | 264 | JJMIfFRevgSWaxS_DxzpZA** | 1546987290 | 0 | 0 | 0 |
| 5806 | | | 484 | JJMIfFRevgTbBLcEqD-nmw** | 1502359574 | 0 | 0 | 0 |
| 5809 | shoes | 0 | 120 | JJMIfFRevgRS1Hi-XeLBIA** | 1716614498 | 0 | 0 | 0 |
| 5815 | | | 187 | JJMIfFRevgQdjn74rultrQ** | 1526098390 | 0 | 0 | 0 |
| 5829 | | | 118 | JJMIfFRevgT1XGEl3O2Crg** | 1502449694 | 0 | 0 | 0 |
| 5836 | good | 0 | 141 | JJMIfFRevgToOQP4JuhsXg** | 1569567435 | 0 | 0 | 0 |
| 5843 | | | 148 | JJMIfFRevgT7zq-8XRV7JQ** | 1709320542 | 0 | 0 | 0 |
| 5844 | | | 118 | JJMIfFRevgQ78Ni_3D7ttg** | 1556474082 | 0 | 0 | 0 |
| 5853 | nike slides | 0 | 212 | JJMIfFRevgRzoGBBu7ezQg** | 1707373696 | 0 | 0 | 0 |
| 5855 | I like this survey | 0 | 729 | JJMIfFRevgQXfS7RmNjSBg** | 1714592300 | 0 | 1 | 0 |
| 5878 | | | 90 | JJMIfFRevgQ6lCZuiKt5Kg** | 1682308578 | 0 | 0 | 0 |
| 5960 | | | 243 | JJMIfFRevgRyweJxjxYeXw** | 1625460705 | 0 | 0 | 0 |
| 5964 | | | 338 | JJMIfFRevgQhafWl127lVQ** | 1502122115 | 0 | 0 | 0 |
| 6020 | | | 129 | JJMIfFRevgR6mjRQ9WxxmBw** | 1551086971 | 0 | 0 | 0 |
| 6041 | nike | 0 | 239 | JJMIfFRevgRlhaWV71wjYg** | 1716633709 | 0 | 0 | 0 |
| 6047 | | | 133 | JJMIfFRevgQ06s0KTJXJ_Q** | 1505985891 | 0 | 0 | 0 |
| 6059 | | | 147 | JJMIfFRevgR9qawwF7ZeEQ** | 1546755444 | 0 | 0 | 0 |
| 6061 | | | 98 | JJMIfFRevgTKBIlgk-RMLQ** | 1503029985 | 0 | 0 | 0 |
| 6068 | the style | 0 | 198 | JJMIfFRevgS2zhQS68CJmw** | 1595715856 | 0 | 0 | 0 |
| 6131 | | | 122 | JJMIfFRevgROQYxdtCR7JA** | 1546360176 | 0 | 0 | 0 |
| 6169 | | | 87 | JJMIfFRevgR70m87FfHveQ** | 1672167970 | 0 | 0 | 0 |
| 6176 | | | 136 | JJMIfFRevgSNimpwS_nZWA** | 1713406963 | 0 | 0 | 0 |
| 6183 | | | 925 | JJMIfFRevgQkRkPMRNxoYA** | 1504829096 | 0 | 0 | 0 |
| 6191 | | | 142 | JJMIfFRevgQVafIRiZRKVQ** | 1698380907 | 0 | 0 | 0 |
| 6210 | overall style | 0 | 183 | JJMIfFRevgT8a8QK0njQRw** | 1626028435 | 0 | 0 | 0 |
| 6219 | | | 404 | JJMIfFRevgRmCl22Nkx1tw** | 1697935070 | 0 | 0 | 0 |
| 6230 | | | 154 | JJMIfFRevgSAokN0dTeGpw** | 1397849183 | 0 | 0 | 0 |
| 6234 | the style | 0 | 109 | JJMIfFRevgT-Cu9ylQgW8A** | 1415824064 | 0 | 0 | 0 |
| 6256 | | | 125 | JJMIfFRevgQnc0DO5REDjg** | 1698045180 | 0 | 0 | 0 |
| 6259 | | | 80 | JJMIfFRevgS4l-B8jzIPnA** | 1502392219 | 0 | 0 | 0 |
| 6264 | | | 236 | JJMIfFRevgSlncBnPwwvYA** | 1525844252 | 0 | 0 | 0 |
| 6274 | | | 401 | JJMIfFRevgSuxi7cw399AA** | 1711661973 | 0 | 0 | 0 |
| 6291 | Foot locker | 0 | 196 | JJMIfFRevgSaYdfm8giCKg** | 1721170629 | 0 | 0 | 0 |
| 6299 | | | 204 | JJMIfFRevgT-Uu9vtL9OfQ** | 1623697462 | 0 | 0 | 0 |
| 6311 | | | 105 | JJMIfFRevgSMNXxWtpTICg** | 1690402097 | 0 | 0 | 0 |
| 6313 | | | 153 | JJMIfFRevgR4bHnC-ibfRw** | 1504880966 | 0 | 0 | 0 |
| 6341 | the style | 0 | 146 | JJMIfFRevgRLJnQuEip5zg** | 1468956417 | 0 | 0 | 0 |
| 6404 | I own them | 0 | 160 | JJMIfFRevgSN2-9db1CNnw** | 1501027234 | 0 | 0 | 0 |
| 6406 | the design and comfort | 0 | 305 | JJMIfFRevgRLr3g0c8liPw** | 1502425761 | 0 | 0 | 0 |

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.0
**Secondary Meaning Survey Data**

| record | Q4r1 | noanswerQ4_r2 | LOI | psid | pid | BRG_Bad Data | BRG_Bad Open End | BRG_Flagger |
|---|---|---|---|---|---|---|---|---|
| 6407 | | | 457 | JJMIfFRevgT6P8_vdCjxcg** | 1502430604 | 0 | 0 | 0 |
| 6408 | | | 163 | JJMIfFRevgSnG0AlPAtKqg** | 1504461607 | 0 | 0 | 0 |
| 6416 | | | 214 | JJMIfFRevgS_HvKcC_TR3Q** | 1503879850 | 0 | 0 | 0 |
| 6418 | | | 154 | JJMIfFRevgRvYkLOXNSZ0Q** | 1689573473 | 0 | 0 | 0 |
| 6426 | | | 174 | JJMIfFRevgRIcYRG_Lc5BA** | 1701375236 | 0 | 0 | 0 |
| 6433 | Look familiar to shoes I have previously purchased. | 0 | 200 | JJMIfFRevgTYTwUS6hSZgg** | 1499594345 | 0 | 0 | 0 |
| 6462 | the way they are made | 0 | 274 | JJMIfFRevgSeIzl2MWU8ug** | 1502486148 | 0 | 0 | 0 |
| 6479 | | | 132 | JJMIfFRevgTL4a4nB2loXw** | 1608319602 | 0 | 0 | 0 |
| 6507 | | | 124 | JJMIfFRevgQru5R1HuOaA** | 1215955245 | 0 | 0 | 0 |
| 6535 | the upper fabric | 0 | 262 | JJMIfFRevgQB-3hOIYjHaQ** | 1642368722 | 0 | 0 | 0 |
| 6537 | | | 158 | JJMIfFRevgQhtVrgMC9Jvw** | 1504256504 | 0 | 0 | 0 |
| 6542 | | | 5288 | JJMIfFRevgR9kDk9usGR3Q** | 1655202426 | 0 | 0 | 1 |
| 6562 | | | 153 | JJMIfFRevgRchUY7KP6cAw** | 1528977267 | 0 | 0 | 0 |
| 6576 | | | 141 | JJMIfFRevgQCUYeJyqvgjQ** | 1504074102 | 0 | 0 | 0 |
| 6596 | | | 147 | JJMIfFRevgRH0AOqpQbC4g** | 1079440599 | 0 | 0 | 0 |
| 6597 | | | 123 | JJMIfFRevgTEFh2eBIb9Jg** | 1504899136 | 0 | 0 | 0 |
| 6599 | | | 940 | JJMIfFRevgTWN_VyOWTAng** | 1503461653 | 0 | 0 | 0 |
| 6613 | | | 901 | JJMIfFRevgSTGXdpDVydBA** | 1503102256 | 0 | 0 | 0 |
| 6622 | | | 241 | JJMIfFRevgS35BMbmsfmxw** | 1503654602 | 0 | 0 | 0 |
| 6640 | | | 144 | JJMIfFRevgTtZIAOBHGkFA** | 1502129958 | 0 | 0 | 0 |
| 6658 | | | 268 | JJMIfFRevgSSccDIjZLm7w** | 1656945407 | 0 | 0 | 0 |
| 6671 | | | 162 | JJMIfFRevgTgbL8hs6bzJQ** | 1679382327 | 0 | 0 | 1 |
| 6683 | | | 121 | JJMIfFRevgQ8aW3cnkyE6w** | 1397377900 | 0 | 0 | 0 |
| 6706 | mesh fabric, design, cushion | 0 | 224 | JJMIfFRevgR3NEgUJZtYjw** | 1503844232 | 0 | 0 | 0 |
| 6713 | slip ons  air cooled memory foam | 0 | 938 | JJMIfFRevgTwaSTxH-skxw** | 1502021552 | 0 | 0 | 0 |
| 6767 | | | 347 | JJMIfFRevgRRZDHNElJrtg** | 1505154459 | 0 | 0 | 0 |
| 6782 | | | 185 | JJMIfFRevgTDVtvW_guGUQ** | 1504408974 | 0 | 0 | 0 |
| 6798 | | | 297 | JJMIfFRevgRqFObxxS9mfA** | 1701967687 | 0 | 0 | 0 |
| 6887 | | | 750 | JJMIfFRevgQCYmb224OqTA** | 1667539159 | 0 | 0 | 0 |
| 6894 | | | 750 | JJMIfFRevgSFGKIQRwXo2A** | 1263124496 | 0 | 0 | 0 |
| 6923 | | | 207 | JJMIfFRevgQNdNcEExwuDg** | 1720220747 | 0 | 0 | 0 |
| 6937 | | | 151 | JJMIfFRevgTwuWfZPQFpvg** | 1705481585 | 0 | 0 | 0 |
| 6970 | | | 119 | JJMIfFRevgQ-Q3Di9bWmaw** | 1504433520 | 0 | 0 | 0 |
| 6988 | | | 195 | JJMIfFRevgThZl-Bb1307g** | 1348227967 | 0 | 0 | 0 |
| 7010 | | | 194 | JJMIfFRevgRidhCw-b7dPw** | 1712065016 | 0 | 0 | 0 |
| 7026 | | | 165 | JJMIfFRevgQp62a4-3o4DA** | 1260161226 | 0 | 0 | 0 |
| 7038 | The style.  I have problems with my feet and backand Easy Spirit Traveltime are the only shoe I have found that I can wear in comfort.  The open back keeps them for irritating my heel spurs, the support lessens back pain. | 0 | 267 | JJMIfFRevgQRHQreHR7SEQ** | 1504832119 | 0 | 0 | 0 |
| 7068 | | | 491 | JJMIfFRevgRTE4wY037G6w** | 1502401489 | 0 | 0 | 0 |
| 7074 | | | 318 | JJMIfFRevgR3UgEkKWzQPw** | 1719953817 | 0 | 0 | 0 |
| 7075 | | | 272 | JJMIfFRevgSjwGoPFdGbtw** | 1505969140 | 0 | 0 | 0 |
| 7089 | very good recognized brand of the best | 0 | 474 | JJMIfFRevgS_CsKiEXE6Bw** | 1627297948 | 0 | 0 | 0 |
| 7114 | | | 135 | JJMIfFRevgS9myvKLM5pSA** | 1693576712 | 0 | 0 | 0 |
| 7153 | | | 151 | JJMIfFRevgR39SSCmzK6Zg** | 1633795839 | 0 | 0 | 0 |
| 7163 | laceless | 0 | 335 | JJMIfFRevgRbdiuS0PoFaw** | 1348801227 | 0 | 0 | 0 |

# Exhibit 13.1

> *Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*
>
> Exhibit 13.1
> **Secondary Meaning Survey Results - Data Map** [1]

**[markers]:**  Acquired markers

Open text response

**[status]:**  Participant status

Values: 1-4

     1 Terminated
     2 Overquota
     3 Qualified
     4 Partial

**[SINTRO]:**  Thank you for your interest in participating in this study. If you normally wear eyeglasses or contact lenses when you read, please make sure they are on when you take this survey. Your answers to these survey questions are extremely important. Please take your time to understand each question and provide the response that represents your best answer. Also, please answer these survey questions on your own – do not ask for help from anyone else to answer any of the survey questions. Do not refer to any reference materials or access the Internet to help you answer any of these survey questions. If you don't know or are unsure about an answer to any question, just indicate this by choosing the DON'T KNOW/UNSURE option. Your identity will be kept strictly confidential. Please select one of the following responses:

Values: 1-2

     1 I understand and agree to follow these instructions as I take this survey.
     2 I do not understand or do not agree to follow these instructions as I take this survey.

**[SQ1]:**  Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?

Values: 1-5

     1 Desktop computer
     2 Laptop computer
     3 Tablet computer
     4 Smartphone
     5 Other electronic device

**[FLAG1]:**  SET FLAG1 = 1 IF SQ1 ANSWER IS INCONSISTENT WITH YOUR DETECTION OF THE TYPE OF DEVICE ON WHICH THE RESPONDENT IS TAKING THE SURVEY

Values: 1-2

     1 True
     2 False

**[SQ2]:**  To begin this survey, we would like to collect some basic information about you. What is your gender?

Values: 1-2

     1 Male
     2 Female

> *Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*
>
> Exhibit 13.1
> **Secondary Meaning Survey Results - Data Map** [1]

**[SQ3]:**   What is your age?
Values: 0-99

**noanswer:**   No Answer
Values: 0-1

        0 Unchecked
        1 Checked
[noanswerSQ3_r99] What is your age?: Prefer not to answer
[noanswerQ3_r2] What brand/company do you associate with these women's shoes?: Don't Know
[noanswerQ4_r2] What is it about these women's shoes that has you associate them with the brand/company that you mentioned?: Don't Know

**[SQ3a]:**   What is your age?
Values: 1-8

        1 Under 18
        2 18-24
        3 25-34
        4 35-44
        5 45-54
        6 55-64
        7 65 or older
        8 Prefer not to answer

**[SQ4]:**   What is the 5-digit zip code for your primary residence?
Open text response

**[region4]:**   4-Region Assignment for zipcode
Values: 1-4

        1 Northeast
        2 Midwest
        3 South
        4 West

**[region9]:**   9-Region Assignment for zipcode
Values: 1-9

        1 Pacific
        2 Mountain
        3 WNC
        4 WSC
        5 ENC
        6 ESC
        7 SA
        8 MA
        9 NE

Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.

Exhibit 13.1
**Secondary Meaning Survey Results - Data Map** [(1)]

**SQ5:** Which of the following medical conditions do you have?
Values: 0-1

            0 Unchecked
            1 Checked
[SQ5r1]      Asthma
[SQ5r2]      High blood pressure
[SQ5r3]      Color blindness
[SQ5r4]      Ulcers
[SQ5r5]      Sinus trouble
[SQ5r6]      Migraine headaches
[SQ5r7]      Allergies
[SQ5r8]      Diabetes
[SQ5r9]      Arthritis
[SQ5r10]     None of the above

**SQ6:** Do you, or does anyone else in your immediate household, currently work in any of the following industries?
Values: 0-1

            0 Unchecked
            1 Checked
[SQ6r1]      Publishing (books, newspapers, etc.)
[SQ6r2]      Radio or TV
[SQ6r3]      Advertising or Public relations
[SQ6r4]      Footwear manufacturing or retailing
[SQ6r5]      Market research
[SQ6r6]      Financial services
[SQ6r7]      Automobile manufacturing or retailing
[SQ6r8]      Cellular telephone manufacturing or retailing
[SQ6r9]      Healthcare services
[SQ6r10]     Building products manufacturing or retailing
[SQ6r11]     None of these

**[FLAG2]:** SET FLAG2 = 1 IF SQ6 ANSWER IS 3/4/5
Values: 1-2

            1 True
            2 False

**SQ7:** Which of the following types of goods or products have you shopped for or purchased in the last twelve (12) months?
Values: 0-1

            0 Unchecked
            1 Checked
[SQ7r1]      Betamax player
[SQ7r2]      Smartphone
[SQ7r3]      Home appliances
[SQ7r4]      Women's footwear
[SQ7r5]      Lawnmower
[SQ7r6]      Waffle mix
[SQ7r7]      Tablet computer
[SQ7r8]      Candy

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 13.1
**Secondary Meaning Survey Results - Data Map** [1]

|  |  |  |
|---|---|---|
| | [SQ7r9] | Outdoor lawn furniture |
| | [SQ7r10] | Full-size aircraft (jet, propeller, helicopter, etc.) |
| | [SQ7r11] | Sports equipment |
| | [SQ7r12] | Snack bars |
| | [SQ7r13] | None of the above |

**[FLAG3]:**   SET FLAG3 = 1 IF SQ7 ANSWER IS 1
Values: 1-2

      1 True
      2 False

**[FLAG4]:**   SET FLAG4 = 1 IF SQ7 ANSWER IS 10
Values: 1-2

      1 True
      2 False

**SQ8:**   Which of the following types of women's footwear have you shopped for or purchased in the last twelve (12) months?
Values: 0-1

      0 Unchecked
      1 Checked

| | | |
|---|---|---|
| | [SQ8r1] | Flats (flat shoes with a very thin heel or no heel) |
| | [SQ8r2] | Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg) |
| | [SQ8r3] | High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front) |
| | [SQ8r4] | Sandals (shoes that have straps attaching the sole of the shoe to the foot) |
| | [SQ8r5] | Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole) |
| | [SQ8r6] | Platforms (shoes with a thick and elevated sole) |
| | [SQ8r7] | Clogs (shoes that have no back or minimal constraint around the foot's heel) |
| | [SQ8r8] | Other |

**[SQ8r8oe]:**   Which of the following types of women's footwear have you shopped for or purchased in the last twelve (12) months? - Other
Open text response

**SQ9:**   Which of the following types of goods or products do you plan to shop for or purchase in the next twelve (12) months?
Values: 0-1

      0 Unchecked
      1 Checked

| | | |
|---|---|---|
| | [SQ9r1] | Betamax player |
| | [SQ9r2] | Smartphone |
| | [SQ9r3] | Home appliances |
| | [SQ9r4] | Women's footwear |
| | [SQ9r5] | Lawnmower |
| | [SQ9r6] | Waffle mix |
| | [SQ9r7] | Tablet computer |
| | [SQ9r8] | Candy |
| | [SQ9r9] | Outdoor lawn furniture |
| | [SQ9r10] | Full-size aircraft (jet, propeller, helicopter, etc.) |

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 13.1
**Secondary Meaning Survey Results - Data Map** [1]

|  |  |  |
|---|---|---|
| | [SQ9r11] | Sports equipment |
| | [SQ9r12] | Snack bars |
| | [SQ9r13] | None of the above |

**[FLAG5]:**        SET FLAG5 = 1 IF SQ9 ANSWER IS 1
Values: 1-2

        1 True
        2 False

**[FLAG6]:**        SET FLAG6 = 1 IF SQ9 ANSWER IS 10
Values: 1-2

        1 True
        2 False

**SQ10:**        Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months?
Values: 0-1

        0 Unchecked
        1 Checked
[SQ10r1]        Flats (flat shoes with a very thin heel or no heel)
[SQ10r2]        Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg)
[SQ10r3]        High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front)
[SQ10r4]        Sandals (shoes that have straps attaching the sole of the shoe to the foot)
[SQ10r5]        Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole)
[SQ10r6]        Platforms (shoes with a thick and elevated sole)
[SQ10r7]        Clogs (shoes that have no back or minimal constraint around the foot's heel)
[SQ10r8]        Other

**[SQ10r80e]:**        Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months? - Other
Open text response

**[hSurveyAssigned]:**        HIDDEN - Survey Assigned
Values: 1-2

        1 Treatment
        2 Control

**[Q1]:**        Without guessing and without using any other outside materials to help you, have you ever seen or purchased these women's shoes? If you don't know, please just indicate that.
Values: 1-3

        1 YES
        2 NO
        3 DON'T KNOW

**[hQ2Assigned]:**        HIDDEN - Survey Assigned
Values: 1-2

        1 show Q2a
        2 show Q2b

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 13.1
**Secondary Meaning Survey Results - Data Map** [1]

**[Q2a]:** Do you associate these women's shoes with shoes from one brand/company or more than one brand/company?
Values: 1-3

    1 One brand/company
    2 More than one brand/company
    3 Don't know

**[Q2b]:** Do you associate these women's shoes with shoes from more than one brand/company or one brand/company?
Values: 1-3

    1 More than one brand/company
    2 One brand/company
    3 Don't know

**[Q3r1]:** What brand/company do you associate with these women's shoes?
Open text response

**[Q4r1]:** What is it about these women's shoes that has you associate them with the brand/company that you mentioned?
Open text response

**[LOI]:** LOI (seconds)
Values: 0-9999999999

**[psid]:** Captured variable
Open text response

**[pid]:** Captured variable
Open text response

**[BRG_Bad Data]:** These respondents were removed for completing the survey in less than two minutes.
Values: 0-1

    0 Not flagged for speeding
    1 Flagged for speeding

**[BRG_Bad Open End]:** These respondents were removed for providing incomplete, inadequate, or inappropriate open responses in the survey.
Values: 0-1

    0 Not flagged for bad open responses
    1 Flagged for bad open responses

**[BRG_Flagger]:** These respondents were removed for setting off flags in more than one question with control answer choices.
Values: 0-1

    0 Not flagged for setting off more than one control flag
    1 Flagged for setting off more than one control flag

**Note:**
(1) See Exhibit 13.0.

# Exhibit 14.0

*Easy Spirit, LLC v. Skechers U.S.A. Inc., et al.*

Exhibit 14.0

**Secondary Meaning Survey Results - Respondent Disposition** [1]

**Disposition Report**

| | Number of Respondents | Percent of Total Sample |
|---|---|---|
| Starts | 7,168 | 100.0% |
| Total Partial Completes | 434 | 6.1% |
| Partial Completes - Screener | 433 | 6.0% |
| Partial Completes - Main Survey Abandons | 1 | 0.0% |
| Total Terminates | 6,328 | 88.3% |
| Did not agree to the survey instructions - SINTRO | 284 | 4.0% |
| Under the age of 18 - SQ3a | 46 | 0.6% |
| Invalid zip code - SQ4 | - | 0.0% |
| Color blindness - SQ5 | 145 | 2.0% |
| Set off flag 3 *and* flag 4 - SQ7 | 55 | 0.8% |
| Set off flag 5 *and* flag 6 - SQ9 | 28 | 0.4% |
| Did not purchase or plan to purchase women's shoes within 12 months | 4,800 | 67.0% |
| Has not purchased or does not plan to purchase clogs - SQ8/SQ10 | 968 | 13.5% |
| *Speeder Auto Check - Dynata* | 2 | 0.0% |
| Total Completes Collected by Dynata | 406 | 5.7% |
| Qualified Completes Provided by Dynata | 406 | 5.7% |
| *Less:* Total unique respondent IDs to exclude | 6 | 0.1% |
| Set off flags in more than one screener question - BRG [2] | 5 | 0.1% |
| Bad Open Ends - BRG [3] | 1 | 0.0% |
| **Completes** | **400** | **5.6%** |

<u>**Notes**</u>:
(1) See Exhibit 13.0.

# Exhibit 15

## Women's Shoes Internet Survey Likelihood of Confusion (Wordmark) (Screener)

**_GENERAL INTRODUCTION_:**

**INTRODUCTION-SELECTION SEQUENCE – TO BE ADMINISTERED TO ALL RESPONDENTS**

**SINTRO.**       Thank you for your interest in participating in this study.  If you normally wear eyeglasses or contact lenses when you read, please make sure they are on when you take this survey.

Your answers to these survey questions are extremely important.  Please take your time to understand each question and provide the response that represents your best answer.  Also, please answer these survey questions on your own – do not ask for help from anyone else to answer any of the survey questions.  Do not refer to any reference materials or access the Internet to help you answer any of these survey questions.

If you don't know or are unsure about an answer to any question, just indicate this by choosing the DON'T KNOW/UNSURE option.

Your identity will be kept strictly confidential.

Please select one of the following responses:

      <1>    I understand and agree to follow these instructions as I take this survey.
      **[GOTO SQ1]**
      <2>    I do not understand or do not agree to follow these instructions as I take this survey.**[GOTO TERMINATE]**

<div style="border:1px solid #000; text-align:center; padding:1em;">

**CONTINUE**

</div>



**SQ1.**   Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?
*[Select one.]*

**[RANDOMIZE ANSWER ORDER (1-4)]**

                                                                                                                                                             

| | | |
|---|---|---|
| <1> | Desktop computer | **[GOTO SQ2]** |
| <2> | Laptop computer | **[GOTO SQ2]** |
| <3> | Tablet computer | **[GOTO SQ2]** |
| <4> | Smartphone | **[GOTO SQ2]** |
| <5> | Other electronic device | **[GOTO SQ2]** |

**=➔ [SET FLAG1 = 1 IF SQ1 ANSWER IS INCONSISTENT WITH YOUR DETECTION OF THE TYPE OF DEVICE ON WHICH THE RESPONDENT IS TAKING THE SURVEY]**



**SQ2.**  To begin this survey, we would like to collect some basic information about you. What is your gender?
*[Select one.]*

| | |
|---|---|
| <1> | Male |
| <2> | Female |



**SQ3.**   What is your age?

*[Please enter a whole number.]*

| | | |
|---|---|---|
| <1> | Specify | **[GOTO SQ4]** |
| <2> | Prefer not to answer | **[GOTO SQ4]** |



**SQ3a.**  HIDDEN PUNCH FOR AGE

| | | |
|---|---|---|
| <1> | Under 18 | **[GO TO TERMINATE]** |
| <2> | 18-24 | |
| <3> | 25-34 | |
| <4> | 35-44 | |
| <5> | 45-54 | |
| <6> | 55-64 | |
| <7> | 65+ | |
| <8> | Prefer not to answer | |





**SQ4.**   What is the 5-digit zip code for your primary residence?

*For example, 12345.*
**PN NOTE: Show state and region**

       <1>   **[SPECIFY]**

**[ONLY ALLOW VERIFIED U.S. ZIP CODES; PLEASE PROMPT RESPONDENTS TO ENTER A CORRECT ZIP CODE IF THEY ENTER AN INVALID ZIP CODE ON THEIR FIRST ATTEMPT; TERMINATE THE RESPONDENT IF THEY ENTER AN INVALID ZIP CODE A SECOND TIME.]**



**SQ5.**   Which of the following medical conditions do you have?
*[Select all that apply.]*
**[RANDOMIZE ANSWER ORDER (1-9)]**

       <1>   Asthma
       <2>   High blood pressure
       <3>   Color blindness
       <4>   Ulcers
       <5>   Sinus trouble
       <6>   Migraine headaches
       <7>   Allergies
       <8>   Diabetes
       <9>   Arthritis
       <10>  None of the above

==➔   **[IF SQ5 EQUALS <3> THEN TERMINATE]**

**SQ6.**  Do you, or does anyone else in your immediate household, currently work in any of the following industries?
*[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-10)]**

       <1>   Publishing (books, newspapers, etc.)
       <2>   Radio or TV



      &lt;3&gt;  Advertising or Public relations      **[SET FLAG2 = 1]**
      &lt;4&gt;  Footwear manufacturing or retailing    **[SET FLAG2 = 1]**
      &lt;5&gt;  Market research          **[SET FLAG2 = 1]**
      &lt;6&gt;  Financial services
      &lt;7&gt;  Automobile manufacturing or retailing
      &lt;8&gt;  Cellular telephone manufacturing or retailing
      &lt;9&gt;  Healthcare services
     &lt;10&gt; Building products manufacturing or retailing
     &lt;11&gt; None of these



**SQ7.** Which of the following types of goods or products have you shopped for or purchased in the last twelve (12) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-12)]**

      &lt;1&gt; Betamax player        **[SET FLAG3 = 1]**
      &lt;2&gt; Smartphone
      &lt;3&gt; Home appliances
      &lt;4&gt; Women's footwear
      &lt;5&gt; Lawnmower
      &lt;6&gt; Waffle mix
      &lt;7&gt; Tablet computer
      &lt;8&gt; Candy
      &lt;9&gt; Outdoor lawn furniture
     &lt;10&gt; Full-size aircraft (jet, propeller, helicopter, etc.)  **[SET FLAG4 = 1]**
     &lt;11&gt; Sports equipment
     &lt;12&gt; Snack bars
     &lt;13&gt; None of the above

**[IF FLAG3 = 1 AND FLAG4 = 1, THEN TERMINATE]; [IF SQ7 = &lt;4&gt;, THEN SQ8, ELSE SQ10]**

**SQ8.** Which of the following types of women's footwear have you shopped for or purchased in the last twelve (12) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-7)]**

      &lt;1&gt; Flats (flat shoes with a very thin heel or no heel)
      &lt;2&gt; Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg)



          <3>   High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front)
          <4>   Sandals (shoes that have straps attaching the sole of the shoe to the foot)
          <5>   Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole)
          <6>   Platforms (shoes with a thick and elevated sole)
          <7>   Clogs (shoes that have no back or minimal constraint around the foot's heel)
          <8>   Other                                 **[SPECIFY]**



**SQ9.** Which of the following types of goods or products do you plan to shop for or purchase in the next twelve (12) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-12)]**

          <1> Betamax player                               **[SET FLAG5 = 1]**
          <2> Smartphone
          <3> Home appliances
          <4> Women's footwear
          <5> Lawnmower
          <6> Waffle mix
          <7> Tablet computer
          <8> Candy
          <9>  Outdoor lawn furniture
          <10> Full-size aircraft (jet, propeller, helicopter, etc.)       **[SET FLAG6 = 1]**
          <11> Sports equipment
          <12> Snack bars
          <13> None of the above

==➔ **[IF FLAG3 = 1 AND FLAG4 = 1, THEN TERMINATE] [IF SQ9 EQUALS <4> GOTO SQ10 ELSE GOTO SQ11]**

**SQ10.** Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-7)]**

          <1>   Flats (flat shoes with a very thin heel or no heel)
          <2>   Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg)
          <3>   High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front)



        &lt;4&gt;  Sandals (shoes that have straps attaching the sole of the shoe to the foot)
        &lt;5&gt;  Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole)
        &lt;6&gt;  Platforms (shoes with a thick and elevated sole)
        &lt;7&gt;  Clogs (shoes that have no back or minimal constraint around the foot's heel)
        &lt;8&gt;  Other                          **[SPECIFY]**



**SQ11. [IF SQ8 EQUALS &lt;7&gt; OR SQ10 EQUALS &lt;7&gt; THEN GOTO BEGIN_SURVEY ELSE GOTO TERMINATE.]**

**BEGIN_SURVEY.**

**NOTE TO PROGRAMMER**:  FOR RESPONDENTS THAT COMPLETE THE SCREENER AND QUALIFY TO COMPLETE THE MAIN SURVEY, THE FOLLOWING ALLOCATION SHOULD BE DONE:

- Treatment Image – 200
- Control Image – 200



Exhibit 16

---

**Women's Shoes Internet Survey
Likelihood of Confusion (Wordmark)
Questionnaire**

---

### INTRODUCTION

**INTRO.**      Now you will be shown webpages that relate to women's shoes. Please look at these webpages as you would if you were considering purchasing these women's shoes. Once you have reviewed these images, you will be asked to answer the questions that follow.

As you answer these survey questions, please do not refer to or rely on any materials or other people to help you answer the survey questions.

If you do not know the answer to a particular question, please just indicate "Don't know" as the answer to that question.

<div style="text-align:center;">

**CONTINUE**

</div>





Take as much time as you need to view these webpage as you would if you were considering purchasing these women's shoes. For the purposes of upcoming questions, this product will be referred to as the **first product** that you saw.  Once you have reviewed this webpage, please continue:

**[DO NOT ALLOW RESPONDENT TO CONTINUE UNTIL THIS SCREEN HAS BEEN VIEWED FOR AT LEAST 5 SECONDS.]**







LEATHER
**Heel Height**
Low
**Country of Origin**
Imported

Traveltime Glitter
Snake Clogs

Read More (68)
WHY I CHOSE THIS:

// **I Have Severe Neuropathy And
These Are The Only Shoes I Can
Comfortably Wear.**
Pamela M. purchased Mar 16, 2020

Traveltime Snake Print

// **I'm Looking For A Comfortable
Shoe I Can Wear With Anything. My
Daughter Likes The Traveltime
Clogs. I'm Hoping I Will, Too.**
Juanita purchased Mar 14, 2020

Glitz Walking Shoes

## REVIEWS
Powered by TurnTo

Review More Purchases | My Posts

★★★★★  5.0 / 5.0

3 Reviews

| | |
|---|---|
| 5 Stars | 3 |
| 4 Stars | 0 |
| 3 Stars | 0 |
| 2 Stars | 0 |
| 1 Star | 0 |

**WRITE A REVIEW**

Size

Runs                    Runs
small                   large

Width

Runs                    Runs
narrow                  wider

Sort by Most Recent Reviews

★★★★★  **Most comfortable shoes**

Love these shoes! Comfortable, nice looking and
affordable. I own several pairs.

Was this review useful? Yes (1) No (0)
Flag as inappropriate

Doreen H.

★★★★★  **Comfortable**

Great fitting, very comfortable shoes for everyday
casual wear. Would recommend. Have had several
comfortable shoes from East Point over the years and

Georgann B.







To continue to the next page a forward button will appear in 5 seconds. **[THIS TEXT SHOULD APPEAR FOR 5 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**



Now we are going to show you some other webpages that relate to women's shoes and ask you questions about each one.





**RANDOMIZE QUESTION BLOCKS A THROUGH C**

**BEGIN QUESTION BLOCK A**

**Q1.**   Once again, take as much time as you need to view this webpage that relates to women's shoes as you would if you were considering purchasing these women's shoes.
**[Please click on any of the product images below the main image to enlarge the image.]**

**[DO NOT ALLOW RESPONDENT TO CONTINUE UNTIL THIS SCREEN HAS BEEN VIEWED FOR AT LEAST 5 SECONDS.]**
            **[200 RESPONDENTS WILL SEE THE TREATMENT IMAGES BELOW]**







- Soft fabric shoe lining
- Relaxed Fit® design for a roomy comfortable fit
- Air Cooled Memory Foam cushioned comfort insole
- Lightweight flexible shock absorbing midsole
- Midsole with side sparkle accent details
- 1 inch heel height
- Flexible rubber traction outsole

## YOU MAY ALSO LIKE

1 Color
**Women's Relaxed Fit: Commute Time - Ta-Da**
$60.00

4 Colors
**Women's Relaxed Fit: Commute Time - Emergent**
$60.00

1 Color
**Women's D'lites - Bright Sky**
$67.00

2 Colors
**Women's D'lites - Resilient**
$67.00

# Review Snapshot

★★★★½ (4.6)  89 Reviews    Write a Review

✓ **96%** of respondents would recommend this to a friend

### Ratings Distribution

| | |
|---|---|
| 5 Stars | 65 |
| 4 Stars | 15 |
| 3 Stars | 6 |
| 2 Stars | 1 |
| 1 Star | 2 |

### Pros

| | |
|---|---|
| 81 | Comfortable |
| 48 | Stylish |
| 46 | Breathe Well |
| 45 | Durable |
| 27 | Attractive Design |

### Cons

| | |
|---|---|
| 2 | Wear Out Quickly |
| 1 | Need Break In |
| 1 | Did not fit comfortably |
| 1 | No Cons |
| 1 | None |

### Sizing

Feels full size too small — Feels full size too big

### Width

Feels too narrow — Feels too wide

### Best Uses

| | |
|---|---|
| Casual Wear | 79 |
| Travel | 46 |
| Going Out | 16 |
| Special Occasions | 1 |

### Describe Yourself

| | |
|---|---|
| Casual | 32 |
| Practical | 19 |
| Casual Dresser | 17 |
| Conservative | 10 |













Is the insole removeable

Asked by Deb  10 months ago

The Commute Time comes with the Air Cooled Memory Foam insole, which is lightly secured in place but should be able to be carefully removed if needed.

Add your answer

Is the insole removable on the womens Commute - Knitastic shoe

asked by Vicki  1 year ago

The Air Cooled Memory Foam insole is lightly secured in place but should be able to be removed carefully for use with an orthotic.

Add your answer

Will these shoes accommodate wide feet?

asked by SmokyHeel  1 year ago

The Commute Time shoes are part of the Relaxed Fit collection, meaning they have a roomy comfortable fit of the toe and forefoot, and should feel like a women's C width for that area. If you wear a true wide fit you may want to look at the shoes currently available in the Wide Fit designation.







**[200 RESPONDENTS WILL SEE THE CONTROL IMAGES BELOW]**





- Soft fabric shoe lining
- Relaxed Fit® design for a roomy comfortable fit
- Air Cooled Memory Foam cushioned comfort insole
- Lightweight flexible shock absorbing midsole
- Midsole with side sparkle accent details
- 1 inch heel height
- Flexible rubber traction outsole

## YOU MAY ALSO LIKE



1 Color

**Women's Relaxed Fit: Ta-Da**
$60.00

4 Colors

**Women's Relaxed Fit: Emergent**
$60.00

1 Color

**Women's D'lites - Bright Sky**
$67.00

2 Colors

**Women's D'lites - Resilient**
$67.00

# Review Snapshot

★★★★½  (4.5)  89 Reviews   [Write a Review]    ✓ 96% of reviewers recommend this to a friend

### Ratings Distribution

| | | |
|---|---|---|
| 5 Stars | | 65 |
| 4 Stars | | 16 |
| 3 Stars | | 6 |
| 2 Stars | | 1 |
| 1 Star | | 2 |

**Pros**

- Comfortable
- Stylish
- Breathe Well
- Durable
- Attractive Design

**Cons**

- Wear Out Quickly
- Need Break-In
- Did not fit comfortably
- No Cons
- None

**Sizing**

Feels too small · Feels true to size · Feels too big

**Width**

Feels too narrow · Feels true to width

**Best Uses**

Casual Wear · Travel · Going Out · Special Occasion

**Describe Yourself**

Casual · Practical · Casual Dresser · Conservative

















To continue to the next page a forward button will appear in 5 seconds. **[THIS TEXT SHOULD APPEAR FOR 5 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]** ==➔



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q1a.** **[1/2 SAMPLE RECEIVES:]** Do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?
Select one.

                    <1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw       **[GOTO Q2]**
                    <2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw    **[GOTO Q3]**
                    <3> Don't know                         **[GOTO Q3]**



**Q1b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw?
Select one.

                    <1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw    **[GOTO Q3]**
                    <2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw       **[GOTO Q2]**
                    <3> Don't know                         **[GOTO Q3]**



**Q2.** What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible**.

                    <1> **SPECIFY**                         **[GOTO Q3]**
                    <2> Don't know                         **[GOTO Q3]**





**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q3a**. **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
Select one.

> <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                **[GOTO Q4]**
> <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                **[GOTO Q5]**
> <3> Don't know                **[GOTO Q5]**



**Q3b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
Select one.

> <1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                **[GOTO Q5]**
> <2> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                **[GOTO Q4]**
> <3> Don't know                **[GOTO Q5]**





**Q4.**     What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible**.

                    <1> **SPECIFY**                              **[GOTO Q5]**
                    <2> Don't know                           **[GOTO Q5]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q5a**.   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?
Select one.

                    <1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw                              **[GOTO Q6]**
                    <2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw                              **[GOTO Q7]**
                    <3> Don't know                           **[GOTO Q7]**



**Q5b.**   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?
Select one.



<1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q7]**

<2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q6]**

<3> Don't know **[GOTO Q7]**



**Q6.**     What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible**.

<1> **SPECIFY** **[GOTO Q7]**
<2> Don't know **[GOTO Q7]**



**END QUESTION BLOCK A**

**BEGIN QUESTION BLOCK B**

**Q7.**     Once again, take as much time as you need to view this webpage that relates to women's shoes as you would if you were considering purchasing these women's shoes.



**[DO NOT ALLOW RESPONDENT TO CONTINUE UNTIL THIS SCREEN HAS BEEN VIEWED FOR AT LEAST 5 SECONDS].**







Page 21 of 38

**DETAILS**

The Juno Clog Suede is fit for life lived on the move. With soft suede leather uppers and our COMFORTBASE™ **Active** footbed technology for comfort, this clog is equipped to keep up with your everyday.

**FEATURES**
- Soft suede upper
- Mesh covered COMFORTBASE™ **Active** contoured footbed for all day comfort
- EVA midsole
- Decorative leather welt
- Rubber outsole for grip and traction
- Heel height: 1.5" / 3.81cm
- Weight: 1lb 3oz / 272g

**RECOMMENDED PRODUCTS**                                                                          ⊟



Women's Jungle Moc          Women's Encore Q2 Breeze      Women's Wilderness Legend      Women's Juno Clog Wool
Waterproof                  $68.99 $80.00                  Waterproof                     $80.00
$100.00                                                    $400.00

**CUSTOMER REVIEWS**  ★★★★☆ (12)                                                                  ⊟



CUSTOMER REVIEWS

★★★★☆ (12)

Rating Breakdown

More Reviews

By submitting a review, each consumer may have received an incentive

WRITE A REVIEW

Size                                              Comfort





Size:
Shell   True to Size   Big

Comfort

Sort by   Newest

★★★★
LU
From FLORIDA Keys
Product Usage Good

Sizing True to Size

Great looking and fitting. Need to return as I am not as steady
on my feet as I had been last time u wore clogs.

A good value

Mar 06, 2020

👍 1    👎 0    ⚑ Report as Inappropriate

★★★★★
BENTCANS2
From Menlo Park, CA
Product Usage Everyday clog

Sizing True to Size

Comfy, comfy.

Comfortable as slippers plus good dog walking clog

Merrell's reply
Thanks for your great feedback!

Mar 05, 2020

👍 0    👎 0    ⚑ Report as Inappropriate

★★★
LIKECOZYFEET
From Portland, OR

Sizing Fits too Small

Comfort

Wanted to love...

Had high hopes but these didn't work for me. Super cute, but the size wasn't a
fit; the width is fairly straight and wide, the length probably true to size but
I'm between an 11 and 12 and these 11s (the largest available) were too short.
Sizing up (if it were an option) probably wouldn't have helped because then the
width would've been too wide. Soles seemed pretty rigid but I didn't have a
chance to wale in them enough to verify. Very well made.

Merrell's reply
We appreciate your feedback. Thank you!

Feb 02, 2020

👍 0    👎 0    ⚑ Report as Inappropriate

★★★★★
MARGIE THE LIFE COACH

Attractive & good fit

Jan 27, 2020





**MARGIE THE LIFE COACH**

From Eugene, OR
Product Usage Shoes

Sizing True to Size

Comfort

Wanted for spring & summer. Now I'm excited for those seasons to come & u b then I can wear these perfectly fitting, attractive shoe. It took 2 hours of wearing for it to gently hug my 10.5 wide feet even tho the shoe is a medium width. I may buy a second pair.

**Merrell's reply**

Thank you! We look forward to your future purchase.

★★★
**GWENDOIG**

From Washington, DC
Product Usage NA

Sizing Fits too Small

Half size too small                                                    Jan 16, 2020

Overall, I liked this product, but for me it hsd a half size too small. I'm a fairly consistent size 9 and my heel rubbed the back of the shoe making it unwearable. I should have ordered a 8 1/2, but unfortunately I wore the shoes and can't return them. I'll be donating to a friend with a 8 1/2 shoe size.

**RECENTLY VIEWED (2)**



Women's Juno Clog Suede
$100.00

Men's Encore Rexton Slide
Leather AC+
$110.00





To continue to the next page a forward button will appear in 5 seconds. **[THIS TEXT SHOULD APPEAR FOR 5 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**

**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q7a.   [1/2 SAMPLE RECEIVES:]** Do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?
Select one.

     <1> This product you just saw is put out by the **same** company/brand that puts out
      the first product that you saw       **[GOTO Q8]**
     <2> This product you just saw is put out by a **different** company/brand than the
      one that puts out the first product that you saw  **[GOTO Q9]**
     <3> Don't know            **[GOTO Q9]**

==➔

**Q7b.   [1/2 SAMPLE RECEIVES:]** Do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you



believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw?

Select one.

                    <1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw        **[GOTO Q9]**

                    <2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw        **[GOTO Q8]**

                    <3> Don't know        **[GOTO Q9]**



**Q8.**    What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible**.

                <1> **SPECIFY**        **[GOTO Q9]**

                <2> Don't know        **[GOTO Q9]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q9a.**   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?

Select one.

                    <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw        **[GOTO Q10]**

                    <2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw        **[GOTO Q11]**

                    <3> Don't know        **[GOTO Q11]**





**Q9b.**   [**1/2 SAMPLE RECEIVES:**] Do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
Select one.

> <1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                                      **[GOTO Q11]**
> <2> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                                      **[GOTO Q10]**
> <3> Don't know                                      **[GOTO Q11]**



**Q10.**   What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible**.

> <1> **SPECIFY**                                      **[GOTO Q11]**
> <2> Don't know                                      **[GOTO Q11]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q11a**.   [**1/2 SAMPLE RECEIVES:**] Do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?
Select one.



<1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q12]**

<2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q13]**

<3> Don't know **[GOTO Q13]**



**Q11b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?
Select one.

<1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q13]**

<2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw **[GOTO Q12]**

<3> Don't know **[GOTO Q13]**



**Q12.** What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible**.

<1> **SPECIFY** **[GOTO Q13]**
<2> Don't know **[GOTO Q13]**



**END QUESTION BLOCK B**

**BEGIN QUESTION BLOCK C**



**Q13.**   Once again, take as much time as you need to view this webpage that relates to women's shoes as you would if you were considering purchasing these women's shoes.

**[DO NOT ALLOW RESPONDENT TO CONTINUE UNTIL THIS SCREEN HAS BEEN VIEWED FOR AT LEAST 5 SECONDS].**







constructed for ~~...~~ our high-rebound ORTHOLITE® foam inlay is cleverly concealed inside the shoe to cushion and absorb impact with every step.

| | |
|---|---|
| Upper Material | Synthetic |
| Lining Material | Textile |
| Heel Height | 3.5 cm |
| Sole Material | EVA |
| Removable Insole | Yes |
| Trims | Fabric Trim |
| Trims | Stitch Detail |

## Others Also Bought

| 53% OFF | 29% OFF | | 53% OFF |
|---|---|---|---|

   

| Sillian Stork | $39.99 ~~$85.00~~ | Step Cali Bay | $49.99 ~~$70.00~~ | ASHLAND BUBBLE | $70.00 | Sillian Stork | $39.99 ~~$85.00~~ |
|---|---|---|---|---|---|---|---|
| WOMENS Shoes Navy | | WOMENS Sandals Navy | | WOMENS Shoes Black | | WOMENS Shoes Sand | |

## Reviews

Write a review

### Rating Snapshot
Select a row below to filter reviews.

| 5★ | 30 |
|---|---|
| 4★ | 4 |
| 3★ | 2 |
| 2★ | 2 |
| 1★ | 0 |

### Average Customer Ratings

| Overall | ★★★★☆ | 4.6 |
|---|---|---|
| Fit | Narrow — Wide | |
| Style | | 4.6 |
| Comfort | | 4.7 |
| Quality of Product | | 4.8 |

### Most Helpful Favorable Review

★★★★★

Sdelance01 · 2 years ago

So Comfortable!

I made this purchase for my mother. She wanted to give it a try since she's on her feet at work all... Show Full Review

### Most Helpful Critical Review

★★★☆☆

Just call me ms · 2 years ago

They run more narrow than the last pair I bought

They run more narrow than the last pair I bought. I have a wide foot so I purchased wide, but they ... Show Full Review



**So Comfortable!**

I made this purchase for my mother. She wanted to give it a try since she's on her feet at work all ... Show Full Review

23 of 24 people found this helpful

See more 4 and 5 star reviews

**They run more narrow than the last pair I bought**

They run more narrow than the last pair I bought. I have a wide foot so I purchased wide, but they w... Show Full Review

11 of 11 people found this helpful

See more 1, 2, and 3 star reviews

1–8 of 38 Reviews                                                          Sort by: Most Recent ▾

★★★★★ Lyndaaaaaaa · 11 days ago
**COMFORTABLE, FITS WELL, LOOKS GREAT**

I think I'm on my 7th pair? I use to get sharp pains in my feet in shoes. I can wear these for hours without issue.

They are very comfortable to wear, and work with both dress pants, jeans, or dresses.

My only "complaint" is they have been running out of my size - 10 - lately!

Please Clarks, don't stop selling these.

**Where did you buy this product?**  Website

🏷 **reason for purchase**  everyday

✔ **Yes**,  I recommend this product.

Helpful?   Yes · 0    No · 0    Report

| Fit | | |
|---|---|---|
| Narrow | | Wide |
| Style | | |
| Comfort | | |
| Quality of Product | | |

★★★★★ gran555 · 25 days ago
**Comfy**

Clarks are my go to shoe and this one did not disappoint

**Where did you buy this product?**  Website

🏷 **reason for purchase**  everyday

✔ **Yes**,  I recommend this product.

| Fit | | |
|---|---|---|
| Narrow | | Wide |
| Style | | |
| Comfort | | |
| Quality of Product | | |

Helpful?   Yes · 0    No · 0    Report

★★★★★ Vadar's Mom · a month ago
**Extremely comfortable!**

I bought a black and navy pair and found them very comfortable. I usually wear a size 9 and that's what I ordered but if I planned on wearing them with heavy socks I would order the next size.

**Where did you buy this product?**  Website

🏷 **reason for purchase**  everyday

✔ **Yes**,  I recommend this product.

| Fit | | |
|---|---|---|
| Narrow | | Wide |
| Style | | |
| Comfort | | |





✔ **Yes**, I recommend this product.

Comfort

Quality of Product

Helpful?   Yes · 0   No · 0   Report

★★★★★ Indiana Bev · a month ago

**Love these shoes**

And this style is awesome! I wear them all the time. I have 2 pair now a navy and a black.

**Where did you buy this product?**  Website

✔ **Yes**, I recommend this product.

Fit

Narrow — Wide
Style

Comfort

Quality of Product

Helpful?   Yes · 0   No · 0   Report

★★★★★ Cara6585 · 3 months ago

**Feels like house shoes**

Very light weight. Great shoe to slip on quickly & out the door! I prefer socks with these and very cute with jeans! Comfy!!

**Where did you buy this product?**  Store

🏷 **reason for purchase**  everyday

✔ **Yes**, I recommend this product.

Fit

Narrow — Wide
Style

Comfort

Quality of Product

Helpful?   Yes · 0   No · 0   Report

★★★ artea · 5 months ago

**Good, But prefer Earlier Version**

I bought this shoe to replace the earlier style Cloudsteppers mule which has become my house slipper and was wearing out. Silian free is comfortable and I like the insert which is removable for washing. I do like the earlier style better because there is a velcro adjustment across the instep. This adjustment is one of the reasons I buy Cark's shoes. The Silian is a bit loose and I would prefer to have a true mule, without a partial back.

**Where did you buy this product?**  Store

🏷 **reason for purchase**  everyday

✔ **Yes**, I recommend this product.

Fit

Narrow — Wide
Style

Comfort

Quality of Product





✔ **Yes**, I recommend this product.

Helpful?  Yes · 0   No · 0   Report

⭐⭐⭐⭐⭐ Sheb53 · 7 months ago
**I love Clark's shoes!**

I love Clark's shoes! I can take them out of the box and put them on and walk for hours in them! These are great for my work shoes as I run around a busy medical office

**Where did you buy this product?**   Website

👠 **reason for purchase**   work

✔ **Yes**, I recommend this product.

Fit
Narrow ——————— Wide
Style
Comfort
Quality of Product

Helpful?  Yes · 1   No · 0   Report

⭐⭐⭐⭐⭐ shoebabe · 7 months ago
**Good looking and easy to get into**

I have a part time job where I am on my feet alot. These shoes give my feet good support and are soooo comfortable! My feet don't bother me at all when my work day is over. Plus, they are good looking for a work shoe and so easy to get on and off.

**Where did you buy this product?**   Website

👠 **reason for purchase**   work

✔ **Yes**, I recommend this product.

Fit
Narrow ——————— Wide
Style
Comfort
Quality of Product

Helpful?  Yes · 3   No · 0   Report

1–8 of 38 Reviews                                                    ◄   ►

---

SCROLL TO TOP   |   CONTACT US                    CLARKS NEWSLETTER   *Enter email address*   >

| DEPARTMENTS | HELP | ABOUT CLARKS | CLARKSUSA.COM | |
|---|---|---|---|---|
| Womens | Customer Service | Careers | Kids Foot Health Lab | f ⊙ ▶ |
| Mens | Shipping & Delivery | Technologies | Gift Cards | |
| Bostonian | Order Lookup | About Us | Gift Card Balance | |
| Kids | Returns | Affiliate Program | | |





To continue to the next page a forward button will appear in 5 seconds. **[THIS TEXT SHOULD APPEAR FOR 5 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]**


**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q13a.** **[1/2 SAMPLE RECEIVES:]** Do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw?
Select one.

       <1> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw       **[GOTO Q14]**
       <2> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw       **[GOTO Q15]**
       <3> Don't know       **[GOTO Q15]**

       ==➔



**Q13b.**  **[1/2 SAMPLE RECEIVES:]** Do you believe the women's shoe you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw **or** do you believe the women's shoe you just saw is put out by the **same** company/brand that puts out the first product that you saw?
Select one.

        <1> This product you just saw is put out by a **different** company/brand than the one that puts out the first product that you saw        **[GOTO Q15]**

        <2> This product you just saw is put out by the **same** company/brand that puts out the first product that you saw        **[GOTO Q14]**

        <3> Don't know        **[GOTO Q15]**



**Q14.**    What specifically makes you believe the women's shoe you just saw is put out by the same company/brand that puts out the first product that you saw? **Please be as specific as possible**.

        <1> **SPECIFY**        **[GOTO Q15]**

        <2> Don't know        **[GOTO Q15]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q15a**.  **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
Select one.

        <1> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw        **[GOTO Q16]**



<2> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                    **[GOTO Q17]**

<3> Don't know                    **[GOTO Q17]**



**Q15b.** **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw?
Select one.

<1> The company/brand that puts out the product you just saw **is not** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                    **[GOTO Q17]**

<2> The company/brand that puts out the product you just saw **is** sponsored or approved to do so by the same company/brand that puts out the first product that you saw                    **[GOTO Q16]**

<3> Don't know                    **[GOTO Q17]**



**Q16.**   What specifically makes you believe the company/brand that puts out the women's shoe you just saw is sponsored or approved to do so by the same company/brand that puts out the first product that you saw? **Please be as specific as possible**.

<1> **SPECIFY**                    **[GOTO Q17]**

<2> Don't know                    **[GOTO Q17]**



**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

**Q17a**.   **[1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that



puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw?
Select one.

> <1> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw                    **[GOTO Q18]**
> <2> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw                    **[GOTO Q19]**
> <3> Don't know                    **[GOTO Q19]**



**Q17b.  [1/2 SAMPLE RECEIVES:]** Do you believe the company/brand that puts out the women's shoe you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw **or** do you believe the company/brand that puts out the women's shoe you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw?
Select one.

> <1> The company/brand that puts out the product you just saw **does not have** a business affiliation or connection to the company/brand that puts out the first product that you saw                    **[GOTO Q19]**
> <2> The company/brand that puts out the product you just saw **has** a business affiliation or connection to the company/brand that puts out the first product that you saw                    **[GOTO Q18]**
> <3> Don't know                    **[GOTO Q19]**



**Q18.**   What specifically makes you believe the company/brand that puts out the women's shoe you just saw has a business affiliation or connection to the company/brand that puts out the first product that you saw? **Please be as specific as possible**.

> <1> **SPECIFY**                    **[GOTO Q19]**
> <2> Don't know                    **[GOTO Q19]**





**END QUESTION BLOCK C**

**Q19.**   Thank you for your help.  That concludes this survey.

<div style="border:1px solid black; text-align:center;">

**END**

</div>



Exhibit 17

**SINTRO**





**SQ1**





**SQ2**





**SQ3**





**SQ4**





**SQ5**





**SQ6**





**SQ7**



Which of the following types of goods or products have you shopped for or purchased in the last twelve (12) months?

Select all that apply

- Home appliances
- Lawnmower
- Tablet computer
- Candy
- Sports equipment
- Smartphone
- Full-size aircraft (jet, propeller, helicopter, etc.)
- Women's footwear
- Snack bars
- Waffle mix
- Betamax player
- Outdoor lawn furniture
- None of the above

Continue



**SQ8**





**SQ9**





**SQ10**





**INTRO**





**Senior Image**





**Senior Image (Continued)**





**Senior Image (Continued)**





**Senior Image (Continued)**





**Transition**





**Treatment Image**





**Treatment Image (Continued)**





**Treatment Image (Continued)**





**Treatment Image (Continued)**





**Treatment Image (Continued)**





**Treatment Image (Continued)**





**Treatment Image (Continued)**





**Treatment Image (Continued)**





**Control Image**





**Control Image (Continued)**





**Control Image (Continued)**





**Control Image (Continued)**





**Control Image (Continued)**





**Control Image (Continued)**





**Control Image (Continued)**





**Control Image (Continued)**





**Q1a**





**Q1b**





**Q2**





**Q3a**





**Q3b**





**Q4**





**Q5a**





**Q5b**





**Q6**





**WEB – Begin Block B – Distractor 1 Image**





**Distractor 1 Image (Continued)**





**Distractor 1 Image (Continued)**





**Distractor 1 Image (Continued)**





**Distractor 1 Image (Continued)**





**Distractor 1 Image (Continued)**





**Q7a**





**Q7b**





**Q8**





**Q9a**





**Q9b**





**Q10**





**Q11a**





**Q11b**





**Q12**





**Begin Block C – Distractor 2 Image**





**Distractor 2 Image (Continued)**





**Distractor 2 Image (Continued)**





**Distractor 2 Image (Continued)**





**Distractor 2 Image (Continued)**





**Distractor 2 Image (Continued)**





**Distractor 2 Image (Continued)**





**Q13a**





**Q13b**





**Q14**





**Q15a**





**Q15b**





**Q16**





**Q17a**





**Q17b**





**Q18**





## Conclusion





Exhibit 18

# Women's Shoes Internet Survey Secondary Meaning ("SM") Screener

**_GENERAL INTRODUCTION_:**

**INTRODUCTION-SELECTION SEQUENCE – TO BE ADMINISTERED TO ALL RESPONDENTS**

**SINTRO.**     Thank you for your interest in participating in this study.  If you normally wear eyeglasses or contact lenses when you read, please make sure they are on when you take this survey.

Your answers to these survey questions are extremely important.  Please take your time to understand each question and provide the response that represents your best answer.  Also, please answer these survey questions on your own – do not ask for help from anyone else to answer any of the survey questions.  Do not refer to any reference materials or access the Internet to help you answer any of these survey questions.

If you don't know or are unsure about an answer to any question, just indicate this by choosing the DON'T KNOW/UNSURE option.

Your identity will be kept strictly confidential.

Please select one of the following responses:

    &lt;1&gt;     I understand and agree to follow these instructions as I take this survey.
    **[GOTO SQ1]**
    &lt;2&gt;     I do not understand or do not agree to follow these instructions as I take this survey. **[GOTO TERMINATE]**

**CONTINUE**



**SQ1.**   Are you using a desktop computer, laptop computer, tablet computer, smartphone, or some other type of electronic device to complete this survey?
*[Select one.]*

**[RANDOMIZE ANSWER ORDER (1-4)]**

            &lt;1&gt;     Desktop computer             **[GOTO SQ2]**
            &lt;2&gt;     Laptop computer              **[GOTO SQ2]**
            &lt;3&gt;     Tablet computer              **[GOTO SQ2]**
            &lt;4&gt;     Smartphone                 **[GOTO SQ2]**
            &lt;5&gt;     Other electronic device    **[GOTO SQ2]**

**=➔ [SET FLAG1 = 1 IF SQ1 ANSWER IS INCONSISTENT WITH YOUR DETECTION OF THE TYPE OF DEVICE ON WHICH THE RESPONDENT IS TAKING THE SURVEY]**

**==➔** 

**SQ2.**  To begin this survey, we would like to collect some basic information about you. What is your gender?
*[Select one.]*

            &lt;1&gt;     Male
            &lt;2&gt;     Female

**==➔** 

**SQ3.**  What is your age?

*[Please enter a whole number.]*

            &lt;1&gt;     Specify                     **[GOTO SQ4]**
            &lt;2&gt;     Prefer not to answer      **[GOTO SQ4]**

**==➔** 

**SQ3a.** HIDDEN PUNCH FOR AGE

            &lt;1&gt;     Under 18                 **[GO TO TERMINATE]**
            &lt;2&gt;     18-24
            &lt;3&gt;     25-34
            &lt;4&gt;     35-44
            &lt;5&gt;     45-54
            &lt;6&gt;     55-64
            &lt;7&gt;     65+
            &lt;8&gt;     Prefer not to answer





**SQ4.**   What is the 5-digit zip code for your primary residence?

*For example, 12345.*
**PN NOTE: Show state and region**

       <1>     **[SPECIFY]**

**[ONLY ALLOW VERIFIED U.S. ZIP CODES; PLEASE PROMPT RESPONDENTS TO ENTER A CORRECT ZIP CODE IF THEY ENTER AN INVALID ZIP CODE ON THEIR FIRST ATTEMPT; TERMINATE THE RESPONDENT IF THEY ENTER AN INVALID ZIP CODE A SECOND TIME.]**



**SQ5.**   Which of the following medical conditions do you have?
***[Select all that apply.]***
**[RANDOMIZE ANSWER ORDER (1-9)]**

       <1>     Asthma
       <2>     High blood pressure
       <3>     Color blindness
       <4>     Ulcers
       <5>     Sinus trouble
       <6>     Migraine headaches
       <7>     Allergies
       <8>     Diabetes
       <9>     Arthritis
      <10>    None of the above

**[IF SQ5 EQUALS <3> THEN TERMINATE]**

**SQ6.**  Do you, or does anyone else in your immediate household, currently work in any of the following industries?
***[Select all that apply.]***

**[RANDOMIZE ANSWER ORDER (1-10)]**

       <1>     Publishing (books, newspapers, etc.)
       <2>     Radio or TV



<3>    Advertising or Public relations         **[SET FLAG2 = 1]**
<4>    Footwear manufacturing or retailing      **[SET FLAG2 = 1]**
<5>    Market research                          **[SET FLAG2 = 1]**
<6>    Financial services
<7>    Automobile manufacturing or retailing
<8>    Cellular telephone manufacturing or retailing
<9>    Healthcare services
<10>   Building products manufacturing or retailing
<11>   None of these

==➜

**SQ7.**   Which of the following types of goods or products have you shopped for or purchased in the last twelve (12) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-12)]**

<1> Betamax player                            **[SET FLAG3 = 1]**
<2> Smartphone
<3> Home appliances
<4> Women's footwear
<5> Lawnmower
<6> Waffle mix
<7> Tablet computer
<8> Candy
<9> Outdoor lawn furniture
<10> Full-size aircraft (jet, propeller, helicopter, etc.)   **[SET FLAG4 = 1]**
<11> Sports equipment
<12> Snack bars
<13> None of the above

==➜ **[IF FLAG3 = 1 AND FLAG4 = 1, THEN TERMINATE]; [IF SQ7 = <4>, THEN SQ8, ELSE SQ9]**

**SQ8.**   Which of the following types of women's footwear have you shopped for or purchased in the last twelve (12) months?  *[Select all that apply.]*

**[RANDOMIZE ANSWER ORDER (1-7)]**

<1>  Flats (flat shoes with a very thin heel or no heel)
<2>  Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg)



&lt;3&gt;   High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front)
&lt;4&gt;   Sandals (shoes that have straps attaching the sole of the shoe to the foot)
&lt;5&gt;   Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole)
&lt;6&gt;   Platforms (shoes with a thick and elevated sole)
&lt;7&gt;   Clogs (shoes that have no back or minimal constraint around the foot's heel)
&lt;8&gt;   Other                                                          **[SPECIFY]**

**==➔** 

**SQ9.**   Which of the following types of goods or products do you plan to shop for or purchase in the next twelve (12) months?  ***[Select all that apply.]***

**[RANDOMIZE ANSWER ORDER (1-12)]**

                                                                                                            

&lt;1&gt; Betamax player                                           **[SET FLAG5 = 1]**
&lt;2&gt; Smartphone
&lt;3&gt; Home appliances
&lt;4&gt; Women's footwear
&lt;5&gt; Lawnmower
&lt;6&gt; Waffle mix
&lt;7&gt; Tablet computer
&lt;8&gt; Candy
&lt;9&gt;  Outdoor lawn furniture
&lt;10&gt; Full-size aircraft (jet, propeller, helicopter, etc.)   **[SET FLAG6 = 1]**
&lt;11&gt; Sports equipment
&lt;12&gt; Snack bars
&lt;13&gt; None of the above

**==➔ [IF FLAG3 = 1 AND FLAG4 = 1, THEN TERMINATE] [IF SQ9 EQUALS <4> GOTO SQ10 ELSE GOTO SQ11]**

**SQ10.**  Which of the following types of women's footwear do you plan to shop for or purchase in the next twelve (12) months?  ***[Select all that apply.]***

**[RANDOMIZE ANSWER ORDER (1-7)]**

&lt;1&gt;   Flats (flat shoes with a very thin heel or no heel)
&lt;2&gt;   Boots & Booties (footwear covering the foot and ankle, and sometimes also the lower leg)
&lt;3&gt;   High Heels (shoes in which the back of the foot is lifted significantly higher off the ground than the front)



      &lt;4&gt;  Sandals (shoes that have straps attaching the sole of the shoe to the foot)
      &lt;5&gt;  Sneakers/Running shoes (sport or casual shoes with a pliable rubber sole)
      &lt;6&gt;  Platforms (shoes with a thick and elevated sole)
      &lt;7&gt;  Clogs (shoes that have no back or minimal constraint around the foot's heel)
      &lt;8&gt;  Other                                     **[SPECIFY]**



**SQ11.** **[IF SQ8 EQUALS &lt;7&gt; OR SQ10 EQUALS &lt;7&gt; THEN GOTO BEGIN_SURVEY ELSE GOTO TERMINATE.]**

**BEGIN_SURVEY.**

**NOTE TO PROGRAMMER**:  FOR RESPONDENTS THAT COMPLETE THE SCREENER AND QUALIFY TO COMPLETE THE MAIN SURVEY, THE FOLLOWING ALLOCATION SHOULD BE DONE:

- Treatment Image – 100
- Control Image – 100



# Exhibit 19

## Women's Shoes Internet Survey Secondary Meaning ("SM") Questionnaire

### <u>INTRODUCTION</u>

**INTRO.**      Now you will be shown pictures of women's shoes. Please look at these shoes as you would if you were considering purchasing this product. Once you have reviewed these images, you will be asked to answer the questions that follow.

As you answer these survey questions, please do not refer to or rely on any materials or other people to help you answer the survey questions.

If you do not know the answer to a particular question, please just indicate "Don't Know" as the answer to that question.

<div style="text-align:center">

**CONTINUE**

</div>

==➔



Take as much time as you need to view these pictures of women's shoes as you would if you were considering purchasing this product.

**[Please click on any of the product images below the main image to enlarge the image.]**

**[DO NOT ALLOW RESPONDENT TO CONTINUE UNTIL THIS SCREEN HAS BEEN VIEWED FOR AT LEAST 5 SECONDS].**
**[PLACE ALL THREE IMAGES IN THUMBNAILS TO THE LEFT OF THE MAIN IMAGE. THE SM TREATMENT SIDE IMAGE SHOULD START AS THE MAIN IMAGE AND BE THE FIRST THUMBNAIL. PLACE ALL FIVE IMAGES IN THUMBNAILS TO THE LEFT OF THE MAIN IMAGE. THE MAIN IMAGE SHOULD BE REPLACED IF ANY OF THE THUMBNAILS ARE SELECTED].**

**[200 RESPONDENTS WILL SEE THE TREATMENT IMAGES BELOW]**









**[DO NOT ALLOW RESPONDENT TO CONTINUE UNTIL THIS SCREEN HAS BEEN VIEWED FOR AT LEAST 5 SECONDS].**
**[PLACE ALL THREE IMAGES IN THUMBNAILS TO THE LEFT OF THE MAIN IMAGE. THE SM CONTROL SIDE IMAGE SHOULD START AS THE MAIN IMAGE AND BE THE FIRST THUMBNAIL. PLACE ALL FIVE IMAGES IN THUMBNAILS TO THE LEFT OF THE MAIN IMAGE. THE MAIN IMAGE SHOULD BE REPLACED IF ANY OF THE THUMBNAILS ARE SELECTED].**

**[200 RESPONDENTS WILL SEE THE CONTROL IMAGES BELOW]**







To continue to the next page a forward button will appear in 5 seconds. **[THIS TEXT SHOULD APPEAR FOR 5 SECONDS AND DISAPPEAR WHEN THE BUTTON APPEARS]** ==➔



**Q1.**     Without guessing and without using any other outside materials to help you, have you ever seen or purchased these women's shoes?  If you don't know, please just indicate that.

*[Select one.]*

> <1> **YES**                    **[GOTO Q2a/Q2b]**
> <2> **NO**                     **[GOTO Q5]**
> <2> **DON'T KNOW**             **[GOTO Q5]**

=➜


**[RANDOMIZE THE ANSWER CHOICES AND THE ORDER OF THE CHOICES AS THEY APPEAR IN THE QUESTION].**

Q2a.   **[1/2 SAMPLE RECEIVES:]** Do you associate these women's shoes with shoes from one brand/company or more than one brand/company?

*[Select one.]*

> <1> **One brand/company**                    **[GOTO Q3]**
> <2> **More than one brand/company**          **[GOTO Q5]**
> <3> **Don't know**                           **[GOTO Q5]**

Q2b.   **[1/2 SAMPLE RECEIVES:]** Do you associate these women's shoes with shoes from more than one brand/company or one brand/company?

*[Select one.]*

> <1> **More than one brand/company**          **[GOTO Q5]**
> <2> **One brand/company**                    **[GOTO Q3]**
> <3> **Don't know**                           **[GOTO Q5]**

==➜



**Q3.**    What brand/company do you associate with these women's shoes?

*[Please be as specific as possible.]*

    <1> **Specify**                                        **[GOTO Q4]**
    <2> **Don't Know**                                  **[GOTO Q5]**



**Q4.**    What is it about these women's shoes that has you associate them with the brand/company that you mentioned?

*[Please be as specific as possible.]*

    <1> **Specify**
    <2> **Don't Know**



**Q5.**    Thank you for your help.  That concludes this survey.

<div style="border:1px solid black; text-align:center;">

**END**

</div>



# Exhibit 20

**SINTRO**





**SQ1**





**SQ2**





**SQ3**





**SQ4**





**SQ5**





**SQ6**





**SQ7**





**SQ8**





**SQ9**





**SQ10**





**INTRO**





**Treatment Image**





**Control Image**





**Q1**





**Q2a**





**Q2b**





**Q3**





**Q4**





**End Survey**





**Terminate**



